# Group Exhibit 1

130442997v1 0931879

CLIENT COPY

# HINSHAW

Payment Address:     **& CULBERTSON LLP**
HINSHAW & CULBERTSON
8142 SOLUTIONS CENTER DR.             312.704.3000
CHICAGO IL 60677-8001           IRS IDENTIFICATION NO. 36-2128133

---

**\* INTERIM \***
**Invoice No: 11133335**           DMS VMD

APRIL 12, 2012          In Connection with our Matter: 931879

Northwest Collectors, Inc.         BEIGL, BILL VS NORTHWEST COLLECTORS, INC
Thomas R. Shoenig
3601 Algonquin Rd.
Rolling Meadows, IL 60008

| | |
|---|---|
| Insured: | Northwest Collectors, Inc. |
| Claimant: | Beigl, Bill |
| Your File Number: | T1201860 |
| Represent: | Northwest Collectors, Inc. |
| Court Ref Number: | 12-cv-00150 |
| Court Name: | United States District Court |

| | |
|---|---|
| For professional services rendered through MARCH 30, 2012 . . . . . . . . | $3,715.00 |
| For disbursements paid through MARCH 13, 2012 . . . . . . . . . . . . . . . | $80.00 |
| Total amount due this invoice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $3,795.00 |
| Total amount billed to Insurer this invoice . . . . . . . . . . . . . . . . . . . . . . | ($0.00) |
| Your portion of this invoice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $3,795.00 |

If you have any questions concerning this invoice please contact DAVID M. SCHULTZ, CHICAGO office at (312) 704-3000.

Hinshaw & Culbertson LLP is an Illinois registered limited liability partnership that has elected to be governed by the Illinois Uniform Partnership Act (1997)

---

### RETURN WITH PAYMENT

| | | |
|---|---|---|
| | | APRIL 12, 2012 |
| | Invoice: | 11133335 |
| | Payor: | 73004 |
| | Matter: | 931879 |

Regarding:

| | |
|---|---|
| Fees: | $3,715.00 |
| Disbursements: | $80.00 |
| Total this invoice: | $3,795.00 |

PAYMENT DUE ON THIS INVOICE . . . . . . . . . . . . . . . . . . . . . . . . . $3,795.00

**To Wire Payment:**The PrivateBank and Trust Company, Chicago, IL **ABA#** 071006486 **Acct#** 2195102 – **PLEASE REFERENCE INVOICE NUMBER**

SERVICES:

| Date | Initials | Description | Hours |
|---|---|---|---|
| 02/14/12 | DMS | STUDY THE EMAIL ON THE CLAIM, THE NOTES, THE COMPLAINT, THE SUMMARY, AND NOTICE WITH ENCLOSURE FROM THE COURT, ANALYZING FACTS/ISSUES (.6); EMAIL WITH CLIENTS ON THE DEFENSE (.1); CHECK THE FED DOCKET FOR ORDERS/DATES (.1) | 0.80 |
| 02/15/12 | CCH | READ AND EXAMINE COMPLAINT TO START ANALYZING CLAIMS AND POTENTIAL DEFENSES | 0.30 |
| 02/15/12 | CCH | REVIEW AND EXAMINE DOCKET TOT ANALYZE AND CONFIRM SERVICE DATE (2/9) AND COURT ORDERS ENTERED BY J. SHADUR | 0.10 |
| 02/15/12 | CCH | DRAFT MEMO TO DOCKET TO DIARY STATUS DATE SET BY JUDGE SHADUR | 0.10 |
| 02/15/12 | CCH | SEVERAL EMAILS WITH PLAINTIFF'S COUNSEL ABOUT OUR APPEARANCE IN CASE AND EXTENDING THE PLEADING DATE BY AGREED MOTION | 0.20 |
| 02/15/12 | CCH | DRAFT MOTION TO ENLARGE PLEADING AND EXPLAIN REASONABLE BASIS FOR LAPSED PLEADING DATE | 0.40 |
| 02/15/12 | CCH | DRAFT LETTER TO JUDGE SHADUR WITH COPY OF MOTION TO ENLARGE PER LOCAL RULE 5.2 | 0.20 |
| 02/15/12 | CCH | PREPARE ATTORNEY APPEARANCE FOR NORTHWEST | 0.20 |
| 02/16/12 | CCH | RECEIVE AND REVIEW ORDER GRANTING MOTION TO EXTEND PLEADING DATE | 0.10 |
| 02/16/12 | CCH | DRAFT MEMO TO DOCKET TO DIARY NEW PLEADING DATE FORNORTHWEST | 0.10 |
| 02/16/12 | CCH | DRAFT EMAIL TO CLIENTS TO REPORT NEW PLEADING DATE, INITIAL STATUS HEARING DATE AND REQUEST WE | 0.10 |
| 02/20/12 | CCH | DRAFT CORPORATE DISCLOSURE FOR NORTHWEST COLLECTORS, INC. | 0.30 |
| 02/20/12 | CCH | START WORK DRAFTING ANSWER AND AFFIRMATIVE DEFENSES | 0.70 |
| 02/20/12 | CCH | CONDUCT SEARCH FOR DEFENDANT ON IL SEC OF STATE WEBSITE TO PREPARE CORPORATE DISCLOSURE AND ANSWER ON BEHALF OF DEFENDANT | 0.10 |

| 02/20/12 | CCH | READ AND EXAMINE CLIENT ACCOUNT NOTES, LETTER AND BBB COMPLAINT TO START WORK PREPARING AFFIRMATIVE DEFENSES TO COMPLAINT | 0.30 |
|---|---|---|---|
| 02/20/12 | CCH | READ AND EXAMINE SEVERAL EMAILS WITH CLIENTS ABOUT | 0.20 |
| 02/20/12 | DMS | CONF WITH TOM S. ON THE FACTS, NOTES, INVESTIGATION (.2); REVIEW THE ACCOUNT NOTES AND COMPARE TO THE COMPLAINT,  (.2); STUDY THE EMAIL AND SPREADSHEET (.2); DRAFT INITIAL ANALYSIS REPORT, INCLUDING REVIEWING THE NOTES/PLEADING (.3); EMAILS WITH | 1.00 |
| 02/21/12 | CCH | DRAFT EMAIL TO CLIENTS WITH PLEADINGS TO REVIEW FOR 3/1 PLEADING DATE | 0.10 |
| 02/21/12 | CCH | COMPLETE DRAFTING ANSWER AND AFFIRMATIVE DEFENSES | 0.40 |
| 02/21/12 | CCH | CALL FROM TOM S WITH CHANGES TO THE ANSWER | 0.10 |
| 02/21/12 | CCH | REVISE AND EDIT ANSWER TO INCORPORATE TOM S'S CHANGES | 0.10 |
| 02/21/12 | CCH | DRAFT EMAIL TO TOM S. WITH REVISED ANSWER | 0.10 |
| 02/21/12 | DMS | DRAFT/REVISE THE ANSWER | 0.20 |
| 02/28/12 | CCH | DRAFT E-MAIL TO INSURED WITH REVISED ANSWER FOR HIS COMMENT | 0.10 |
| 02/29/12 | CCH | REVIEW DRAFT ANSWER IN ORDER TO RESPOND TO EMAIL FROM TOM S ABOUT SAME | 0.10 |
| 02/29/12 | CCH | RECEIVE REVIEW AND RESPOND TO EMAIL FROM TOM S ABOUT | 0.20 |
| 03/01/12 | CCH | DRAFT LETTER TO JUDGE SHADUR WITH COURTESY COPIES OF ANSWER AND CORPORATE DISCLOSURE PER HIS STANDING ORDER AND LOCAL RULE 3.2 | 0.20 |
| 03/01/12 | CCH | REVIEW AND MAKE FINAL CHANGES TO ANSWER IN PREPARATION TO FILE | 0.10 |

| 03/05/12 | CCH | CONDUCT RULE 26F CONFERENCE WITH PLAINTIFF'S COUNSEL | 0.20 |
|---|---|---|---|
| 03/05/12 | CCH | REVIEW AND EXAMINE JUDGE SHADUR' ORDER FOR INITIAL CONFERENCE ON DISCOVERY AND INITIAL STATUS HEARING IN PREPARATION TO PARTICIPATE IN RULE 26F CONFERENCE WITH OPPOSING COUNSEL | 0.10 |
| 03/12/12 | CCH | DRAFT LETTER TO JUDGE SHADUR WITH COURTESY COPY OF AMENDED FILING | 0.20 |
| 03/13/12 | CCH | CALL WITH TOM S. ABOUT THE REVISED PLEADING AND ▮ | 0.20 |
| 03/13/12 | CCH | REVIEW AND EXAMINE EMAIL FROM TOM S ▮ | 0.10 |
| 03/15/12 | CCH | DRAFT EMAIL TO SHAWN H FOR DEC PAGE TO DRAFT 26A DISCLOSURES | 0.10 |
| 03/16/12 | CCH | DRAFT EMAIL TO TOM S TO REQUEST HE CONFIRM INFORMATION FOR 26A DISCLOSURES, ADVISE ▮ | 0.30 |
| 03/16/12 | CCH | READ AND EXAMINE ACCOUNT NOTES, COMPLAINT AND NOTES FROM CALLS WITH INSURED IN PREPARATION TO START DRAFTING DISCOVERY TO PROPOUND TO PLAINTIFF AND DRAFT RULE 26(A) DISCLOSURES | 0.30 |
| 03/16/12 | CCH | START DRAFTING RULE 26A DISCLOSURES FOR NC | 0.30 |
| 03/16/12 | CCH | DRAFT REQUEST TO ADMIT FACTS TO PROPOUND ON PLAINTIFF | 0.50 |
| 03/16/12 | CCH | DRAFT INTERROGATORIES TO PROPOUND ON PLAINTIFF | 0.70 |
| 03/16/12 | CCH | DRAFT REQUEST TO PRODUCE DOCUMENTS TO PROPOUND ON PLAINTIFF | 0.70 |
| 03/19/12 | CCH | DRAFT EMAIL TO PLAINTIFF'S COUNSEL ABOUT RULE 26A DISCLOSURES | 0.10 |
| 03/19/12 | CCH | RECEIVE AND REVIEW EMAIL FROM TOM S WITH INFORMATION TO COMPLETE 26A DISCLOSURES AND HIS ▮ | 0.20 |

| | | | |
|---|---|---|---|
| 03/19/12 | CCH | RECEIVE REVIEW AND RESPOND TO EMAIL FROM PLAINTIFF'S COUNSEL ON 26A DISCLOSURES | 0.10 |
| 03/19/12 | CCH | COMPLETE DRAFTING RULE 26A DISCLOSURES FOR NORTHWEST | 0.30 |
| 03/19/12 | DMS | STUDY PLAINTIFF'S R. 26A DISCLOSURES AND DOCUMENTS (.1); STUDY CLIENTS EMAIL ON DEFENSE AND FACTS (.1) | 0.20 |
| 03/20/12 | CCH | APPEAR IN COURT FOR STATUS HEARING BEFORE JUDGE SHADUR; REPORT ON DISCOVERY AND SET FUTURE DISCOVERY STATUS | 1.50 |
| 03/20/12 | CCH | RECEIVE AND REVIEW ORDER SETTING SUBSEQUENT STATUS | 0.10 |
| 03/20/12 | CCH | DRAFT EMAIL TO DOCKET TO DIARY DISCOVERY STATUS | 0.10 |
| 03/20/12 | CCH | DRAFT EMAIL TO CLIENTS TO REPORT ON INITIAL COURT STATUS, PROVIDE PLAINTIFF'S INITIAL DISCLOSURES, A BRIEF SUMMARY OF THEM AND | 0.30 |
| 03/20/12 | CCH | READ AND STUDY PLAINTIFF'S RULE 26A DISCLOSURES AND DOCUMENT; NOTE ISSUES/DOCUMENTS TO FOLLOW UP WITH ON WITH CLIENTS | 0.40 |
| 03/20/12 | CCH | RECEIVE AND REVIEW RECORDS FROM NC'S CLIENT ON THE MEDICAL RECORDS AND WHERE/HOW NUMBER AT ISSUE OBTAINED | 0.10 |
| 03/20/12 | CCH | RECEIVE AND REVIEW EMAIL FROM INSURED WITH ADDITIONAL INFORMATION ON | 0.20 |
| 03/21/12 | CCH | DRAFT EMAIL TO PLAINTIFF ABOUT THE TAPES REFERENCED IN INITIAL DISCLOSURES AND REQUEST COPY BE MADE | 0.10 |
| 03/21/12 | DMS | REVIEW THE R. 26 DISCLOSURES | 0.20 |
| 03/23/12 | CCH | DRAFT EMAIL TO SHAWN H TO FOLLOW UP ON REQUEST FOR DEC PAGE | 0.10 |
| 03/30/12 | CCH | RECEIVE REVIEW AND STUDY PLAINTIFFS DISCOVERY TO NCI; DIARY RESPONSE DATE | 0.30 |

| 03/30/12 | CCH | DRAFT EMAIL TO CLIENTS WITH PLAINTIFF'S DISCOVERY, BRIEF SUMMARY OF DISCOVERY, WE WILL START DRAFTING RESPONSE AND WILL WORK TO FINALIZE ANSWERS WITH INSURED | 0.20 |

Total hours this matter:  15.10
Total fees this matter:  $3,715.00

DISBURSEMENTS:

| 03/02/12 | VENDOR: HINSHAW & CULBERTSON; INVOICE#: 931879030212; DATE: 3/2/2012 - DOCKET DEPARTMENT REQUEST TO DELIVER TO JUDGE SHADUR | 40.00 |
| 03/13/12 | VENDOR: HINSHAW & CULBERTSON; INVOICE#: 931879031312; DATE: 3/13/2012 - DOCKET DEPARTMENT REQUEST TO DELIVER TO JUDGE SHADUR | 40.00 |

Total disbursements this matter:  80.00

Total fees this bill  $3,715.00

Total disbursements this bill  $80.00

Total this bill  $3,795.00

Recap of Fees: Timekeeper, Hours, Rate

| CCH | HEGGIE, CORINNE C | 4.60 Hours | at 220.00 = | $1,012.00 |
|-----|-------------------|------------|-------------|-----------|
| CCH | HEGGIE, CORINNE C | 8.10 Hours | at 250.00 = | $2,025.00 |
| DMS | SCHULTZ, DAVID M. | 2.00 Hours | at 280.00 = | $560.00 |
| DMS | SCHULTZ, DAVID M. | 0.40 Hours | at 295.00 = | $118.00 |
|     |                   |            |             | $3,715.00 |

Recap of Disbursements:

| FEES AND COURT COSTS |  | $80.00 |
|----------------------|--|--------|
|  | Total disbursements | $80.00 |

CLIENT COPY

# HINSHAW

Payment Address:     **& CULBERTSON LLP**
HINSHAW & CULBERTSON
8142 SOLUTIONS CENTER DR.                                312.704.3000
CHICAGO IL 60677-8001                  IRS IDENTIFICATION NO. 36-2128133

---

**\* INTERIM \***
**Invoice No: 11142715**              DMS VMD

MAY 11, 2012             In Connection with our Matter: 931879

Northwest Collectors, Inc.      BEIGL, BILL VS NORTHWEST COLLECTORS, INC
Thomas R. Shoenig
3601 Algonquin Rd.
Rolling Meadows, IL 60008

| | |
|---|---|
| Insured: | Northwest Collectors, Inc. |
| Claimant: | Beigl, Bill |
| Your File Number: | T1201860 |
| Represent: | Northwest Collectors, Inc. |
| Court Ref Number: | 12-cv-00150 |
| Court Name: | United States District Court |

| | |
|---|---|
| For professional services rendered through APRIL 30, 2012 . . . . . . . . . | $2,121.00 |
| For disbursements paid through APRIL 25, 2012 . . . . . . . . . . . . . . . . . | $110.00 |
| Total amount due this invoice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $2,231.00 |
| Total amount billed to Insurer this invoice . . . . . . . . . . . . . . . . . . . . . | ($0.00) |
| Your portion of this invoice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $2,231.00 |

If you have any questions concerning this invoice please contact DAVID M. SCHULTZ, CHICAGO office at (312) 704-3000.

Hinshaw & Culbertson LLP is an Illinois registered limited liability partnership that has elected to be governed by the Illinois Uniform Partnership Act (1997)

---

## RETURN WITH PAYMENT

| | |
|---|---|
| | MAY 11, 2012 |
| Invoice: | 11142715 |
| Payor: | 73004 |
| Matter: | 931879 |

Regarding:

| | |
|---|---|
| Fees: | $2,121.00 |
| Disbursements: | $110.00 |
| Total this invoice: | $2,231.00 |

PAYMENT DUE ON THIS INVOICE . . . . . . . . . . . . . . . . . . . . . . . . . $2,231.00
BALANCE DUE PRIOR INVOICES . . . . . . . . . . . . . . . . . . . . . . . . . $3,795.00
(See last page for details)

**To Wire Payment:**The PrivateBank and Trust Company, Chicago, IL ABA# 071006486 Acct# 2195102 – **PLEASE REFERENCE INVOICE NUMBER**

SERVICES:

| 04/05/12 | DMS | STUDY PL'S REQUESTS TO ADMIT, INTERROG'S AND REQUESTS TO ADMIT, IDENTIFYING DRAFT ANSWERS FOR RTA | 0.20 |
|---|---|---|---|
| 04/16/12 | CCH | CALL WITH PLAINTIFF'S COUNSEL ABOUT THE RECORDING | 0.10 |
| 04/16/12 | CCH | DRAFT EMAIL TO CLIENT TO REPORT WE WILL MAKE COPY OF MINI CASSETTE RECORDING WITH THIRD PARTY VENDOR AND TO ADVISE DRAFT DISCOVERY ANSWERS ARE FORTHCOMING; REQUEST COPY OF DEC PAGE FROM SHAWN H. | 0.20 |
| 04/16/12 | CCH | RECEIVE REVIEW AND RESPOND TO EMAIL FROM TOM S ABOUT THE RECORDING | 0.10 |
| 04/16/12 | CCH | REVIEW AND EXAMINE NOTES FOR CALL WITH TOM S, CLIENT DOCUMENTS AND PLAINTIFF'S RULE 26A DISCLOSURE TO START WORK DRAFTING ANSWERS TO DISCOVERY | 0.40 |
| 04/17/12 | CCH | DRAFT EMAIL TO PLAINTIFF'S COUNSEL ABOUT LISTENING TO TAPE SO WE CAN RESPOND TO THEIR DISCOVERY RESPONSES | 0.10 |
| 04/17/12 | CCH | EMAILS WITH PLAINTIFF'S COUNSEL TO CONFIRM THEIR ONE WEEK EXTENSION TO RESPOND TO DEFENDANT'S DISCOVERY | 0.10 |
| 04/17/12 | CCH | START WORK DRAFTING ANSWERS/OBJECTIONS TO DISCOVERY ON NC'S BEHALF, SPECIFICALLY REQUESTS TO ADMIT FACTS | 0.40 |
| 04/18/12 | CCH | CONTINUE WORK DRAFTING ANSWERS TO INTERROGATORIES AND PRODUCTION REQUESTS; NOTE INFORMATION/DOCUMENTS TO CONFIRM OR FOLLOW UP ON WITH INSURED | 0.50 |
| 04/18/12 | CCH | CONFERENCE WITH FRANCIS GREENE AT EDELMAN'S OFFICE TO REVIEW RECORDINGS AT ISSUE, DISCUSS DISCOVERY AND FACTS ALLEGED AS TO THE RECORDINGS | 0.80 |
| 04/18/12 | CCH | DRAFT EMAIL TO CLIENTS WITH UPDATE EON RECORDINGS AND IDENTIFY INFORMATION/DOCUMENTS TO CONFIRM SO WE CAN FINALIZE OUR DISCOVERY RESPONSES | 0.30 |

| | | | |
|---|---|---|---|
| 04/18/12 | CCH | DRAFT LETTER TO PONTIS SYSTEMS WITH CASSETTE AND OUTLINE INSTRUCTION FOR RECORDING CONTENT TO CD | 0.30 |
| 04/18/12 | CCH | PREPARE NOTICE FOR PLAINTIFF BILL BEIGL'S DEPOSITION | 0.30 |
| 04/18/12 | CCH | RECEIVE AND REVIEW EMAIL FROM TOM S ABOUT DOCUMENTS/INFORMATION SOUGHT FOR DISCOVERY | 0.10 |
| 04/18/12 | CCH | DRAFT EMAIL TO TOM S ABOUT ▮▮▮▮ | 0.10 |
| 04/18/12 | KHT | DRAFT MEMO RELATING TO INFORMATION NEEDED TO RESPOND TO DISCOVERY AND TO PREPARE FOR PLAINTIFF'S DEPOSITION | 0.30 |
| 04/18/12 | KHT | REVIEW AND ANALYZE RESEARCH RELATING TO DISCOVERY ANSWERS AND PREPARATION FOR PLAINTIFF'S DEPOSITION | 0.50 |
| 04/18/12 | KHT | BEGIN TO DRAFT MEMO REGARDING INFORMATION RETRIEVED AND REVIEWED RELATING TO DISCOVERY ANSWERS AND PREPARATION FOR PLAINTIFF'S DEPOSITION | 0.20 |
| 04/18/12 | VB | RESEARCH AND DOCUMENT RETRIEVAL RE: PLAINTIFF BACKGROUND CHECK FOR K. TRESLEY. | 0.50 |
| 04/19/12 | CCH | RECEIVE AND REVIEW EMAIL FROM TOM S CONFIRMING ▮▮▮▮ | 0.10 |
| 04/19/12 | CCH | CALL WITH VENDOR COPYING TAPE; ANSWER QUESTION ABOUT ORGANIZATION OF RECORDINGS | 0.10 |
| 04/20/12 | KHT | REVIEWED RECORDINGS PRODUCED BY PLAINTIFF IN DISCOVERY TO DETERMINE IF FOLLOW-UP IS NECESSARY AND TO PREPARE FOR PLAINTIFF'S DEPOSITION | 0.90 |
| 04/20/12 | KHT | TRANSCRIBED PERTINENT INFORMATION FROM RECORDINGS PRODUCED BY PLAINTIFF IN DISCOVERY TO DETERMINE IF FOLLOW-UP IS NEEDED AND TO PREPARE FOR PLAINTIFF'S DEPOSITION | 0.60 |
| 04/20/12 | KHT | REVIEWED AND ANALYZED ALLEGATIONS IN COMPLAINT AS COMPARED TO INFORMATION REVIEWED FROM RECORDINGS PRODUCED BY PLAINTIFF (TO DETERMINE IF FOLLOW-UP IS NEEDED AND TO PREPARE FOR PLAINTIFF'S DEPOSITION) | 0.30 |

| 04/20/12 | KHT | BEGAN TO DRAFT MEMO SUMMARIZING INFORMATION REVIEWED FROM RECORDINGS (PRODUCED BY PLAINTIFF) AS COMPARED TO ALLEGATIONS IN COMPLAINT (TO DETERMINE WHETHER FOLLOW-UP IS NEEDED AND TO PREPARE FOR PLAINTIFF'S DEPOSITION) | 0.20 |
| --- | --- | --- | --- |
| 04/23/12 | CCH | READ AND EXAMINE SUMMARY OF PLAINTIFF'S LITIGATION BACKGROUND AND ACCURINT SEARCH AND SUMMARIES OF RECORDINGS/CONVERSATIONS ON CD TO ASSIST WITH ANSWERING DISCOVERY AND IDENTIFY SUPPLEMENTAL DISCOVERY | 0.20 |
| 04/23/12 | KHT | REVISED MEMO ANALYZING RECORDINGS PRODUCED BY PLAINTIFF TO DETERMINE IF FOLLOW-UP IS NEEDED AND TO PREPARE FOR PLAINTIFF'S DEPOSITION | 0.30 |
| 04/23/12 | KHT | REVISED MEMO REVIEWING AND ANALYZING BACKGROUND INFORMATION REGARDING PLAINTIFF IN FURTHERANCE OF DISCOVERY ANSWERS AND PREPARATION FOR PLAINTIFF'S DEPOSITION | 0.20 |
| 04/25/12 | CCH | DRAFT LETTER TO PLAINTIFF'S COUNSEL ENCLOSING THE ORIGINAL MINI CASSETTE AND COPY OF CD | 0.20 |
| 04/25/12 | CCH | EMAILS WITH PLAINTIFF'S COUNSEL ABOUT DISCOVERY RESPONSES AND CONFIRMING MUTUAL EXTENSIONS | 0.20 |
| 04/25/12 | CCH | CALL WITH SHAWN H ABOUT THE DEC PAGE | 0.10 |
| 04/25/12 | CCH | DRAFT LETTER TO CLIENTS WITH CD AND SUMMARIZING THE CONTENTS OF THE RECORDINGS | 0.40 |
| 04/30/12 | CCH | RECEIVE AND REVIEW EMAIL FROM INSURED ABOUT THE RECORDINGS AND HIS INVESTIGATION/IMPRESSIONS OF SAME | 0.10 |

|  | Total hours this matter: | 9.40 |  |
| --- | --- | --- | --- |
|  | Total fees this matter: |  | $2,121.00 |

DISBURSEMENTS:

| 04/19/12 | PAYEE: PONTIS SYSTEMS, INC.; INVOICE#: 20120049; DATE: 4/19/2012 - PONTIS SYSTEMS - CONVERT MICROCASSETTE TO CD | 50.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| 04/25/12 | VENDOR: HINSHAW & CULBERTSON; INVOICE#: 931879042512; DATE: 4/25/2012 - LITIGATION SUPPORT SERVICES CD-ROM COPIES 3@ 20.00 | 60.00 |

Total disbursements this matter: 110.00

| | |
|---|---|
| Total fees this bill | $2,121.00 |
| Total disbursements this bill | $110.00 |
| Total this bill | $2,231.00 |
| Total prior bills (list follows) | $3,795.00 |
| Total bills payable: | $6,026.00 |

Recap of Fees: Timekeeper, Hours, Rate

| | | | | | | |
|---|---|---|---|---|---|---|
| CCH | HEGGIE, CORINNE C | 5.20 Hours | at | 250.00 | = | $1,300.00 |
| VB | BROWN, VIRGINIA | 0.50 Hours | at | 95.00 | = | $47.50 |
| KHT | TRESLEY, KATHERINE H | 3.50 Hours | at | 205.00 | = | $717.50 |
| DMS | SCHULTZ, DAVID M. | 0.20 Hours | at | 280.00 | = | $56.00 |
| | | | | | | $2,121.00 |

Recap of Disbursements:

| | |
|---|---|
| LITIGATION SUPPORT VENDORS | $60.00 |
| OTHER PROFESSIONALS | $50.00 |
| Total disbursements | $110.00 |

Unpaid Prior Invoices *

| Number | Date | Amount Due |
|---|---|---|
| 11133335 | 04/12/12 | $3,795.00 |
| | Total | $3,795.00 |
| | This Invoice | $2,231.00 |
| Total Current & Prior Invoices | | $6,026.00 |

* If you have any questions concerning prior invoices, please call our Accounts Receivable Department at 312-704-3443.

CLIENT COPY

# HINSHAW

**&  CULBERTSON  LLP**

Payment Address:
HINSHAW & CULBERTSON
8142 SOLUTIONS CENTER DR.
CHICAGO IL 60677-8001

312.704.3000
IRS IDENTIFICATION NO. 36-2128133

---

**\* INTERIM \***
**Invoice No: 11148103**

JUNE 7, 2012

DMS VMD
In Connection with our Matter: 931879

Northwest Collectors, Inc.
Thomas R. Shoenig
3601 Algonquin Rd.
Rolling Meadows, IL 60008

BEIGL, BILL VS NORTHWEST COLLECTORS, INC

| | |
|---|---|
| Insured: | Northwest Collectors, Inc. |
| Claimant: | Beigl, Bill |
| Your File Number: | T1201860 |
| Represent: | Northwest Collectors, Inc. |
| Court Ref Number: | 12-cv-00150 |
| Court Name: | United States District Court |

| | |
|---|---:|
| For professional services rendered through MAY 31, 2012 .......... | $2,860.50 |
| For disbursements paid through APRIL 30, 2012 ................. | $8.75 |
| Total amount due this invoice ................................ | $2,869.25 |
| Total amount billed to Insurer this invoice ..................... | ($0.00) |
| Your portion of this invoice ................................ | $2,869.25 |

If you have any questions concerning this invoice please contact DAVID M. SCHULTZ, CHICAGO office at (312) 704-3000.

Hinshaw & Culbertson LLP is an Illinois registered limited liability partnership that has elected to be governed by the Illinois Uniform Partnership Act (1997)

---

**RETURN WITH PAYMENT**

JUNE 7, 2012
Invoice:   11148103
Payor:      73004
Matter:    931879

Regarding:

| | | |
|---|---|---:|
| Fees: | $2,860.50 | |
| Disbursements: | $8.75 | |
| Total this invoice: | $2,869.25 | |

PAYMENT DUE ON THIS INVOICE ........................ $2,869.25
BALANCE DUE PRIOR INVOICES ........................ $6,026.00
(See last page for details)

**To Wire Payment:**The PrivateBank and Trust Company, Chicago, IL **ABA#** 071006486 **Acct#** 2195102 – **PLEASE REFERENCE INVOICE NUMBER**

SERVICES:

| Date | Init | Description | Hours |
|---|---|---|---|
| 05/01/12 | CCH | READ AND STUDY PLAINTIFF'S WRITTEN ANSWERS TO DISCOVERY (IROGS, RTP AND REQ. TO ADMIT); NOTE INFORMATION TO FOLLOW UP ON PER RULE 37.2 AND QUESTIONS FOR DEPOSITION | 0.40 |
| 05/01/12 | DMS | STUDY PLAINTIFF'S ANSWERS TO REQUESTS TO PRODUCE, REQUESTS TO ADMIT AND INTERROGATORIES | 0.20 |
| 05/02/12 | CCH | DRAFT EMAIL TO CLIENT WITH PLAINTIFFS DISCOVERY RESPONSES, BRIEF SUMMARY OF INFORMATION OBTAINED, IDENTIFY INFORMATION WE'D NEED TO FOLLOW UP ON AND THAT OUR DRAFT DISCOVERY RESPONSES ARE FORTH COMING | 0.30 |
| 05/02/12 | CCH | RECEIVE REVIEW AND RESPOND TO EMAIL FROM ADAM AT NCI ABOUT THE PREFIX OF THE NUMBER IDENTIFIED ON 11/2/2011 INCOMING CALL | 0.10 |
| 05/02/12 | DMS | REVIEW PLAINTIFF'S INTERROGATORY ANSWERS | 0.20 |
| 05/04/12 | CCH | RECEIVE AND STUDY E-MAIL FROM TRS ABOUT 11/2/2011 CALL AND STANCE NCI WANTS TO TAKE | 0.20 |
| 05/04/12 | CCH | DRAFT E-MAIL TO CLIENTS WITH DRAFT DISCOVERY RESPONSES, OUTLINE WHAT WE NEED INPUT ON AND POTENTIAL WAY TO ADDRESS THESE OPEN ITEMS | 0.30 |
| 05/04/12 | CCH | READ AND EXAMINE ALL CLIENT FILES/LETTERS/ACCOUNT NOTES AND E-MAILS TO FINALIZE AND COMPLETE ANSWERS TO INTERROGATORIES AND REQUESTS TO PRODUCE AND SPECIFICALLY TO ARTICULATE BONA FIDE ERROR DEFENSE | 0.40 |
| 05/04/12 | CCH | COMPLETE DRAFTING ANSWERS TO REQUEST TO ADMIT, INTERROGATORIES AND REQUEST TO PRODUCE | 0.90 |
| 05/04/12 | CCH | DRAFT RULE 37.2 LETTER TO PLAINTIFF ABOUT PARAGRAPH 14 AND NO RECORDING FOR THAT CALL AND OUR DEMAND FOR RESPONSE TO REQUEST FOR PLAINTIFF'S LAND LINE PHONE BILLS FROM 1/1/2011 TO 12/31/11 | 0.30 |
| 05/04/12 | CCH | DRAFT SECOND SET OF REQUEST TO ADMIT FACTS AND INTERROGATORIES TO PLAINTIFF BEIGL | 0.60 |

| 05/04/12 | CCH | RECEIVE, REVIEW AND RESPOND TO E-MAIL FROM TRS/INSURED ABOUT CONCERNS ABOUT BEIGL'S | 0.10 |
|---|---|---|---|
| 05/04/12 | DMS | REVIEW THE DRAFT DISCOVERY ANSWERS AND PROVIDE ASSISTANCE RE: BFE | 0.30 |
| 05/07/12 | CCH | RECEIVE AND REVIEW EMAIL FROM TOM S ABOUT THE STRATEGY | 0.10 |
| 05/07/12 | CCH | CONDUCT INVESTIGATION ON LINE FOR CASES IN WHICH NORTHWEST HAS BEEN A NAMED DEFENDANT TO RESPOND TO DISCOVERY ANSWERS | 0.20 |
| 05/07/12 | CCH | SUPPLEMENT RESPONSE TO REQUEST 9 WITH LIST OF CASES IN FEDERAL COURT WHEREIN NCI HAS BEEN A DEFENDANT | 0.10 |
| 05/07/12 | CCH | RECEIVE AND REVIEW EMAIL FROM FRANCIS ABOUT WENDY ADAMS CONVERSATION AND OUR 37.2 POSITION ON THE RECORDS FOR THE LAND LINE | 0.10 |
| 05/07/12 | CCH | CALL WITH TOM S ABOUT CASE AND COMMUNICATING WITH EDELMAN ABOUT | 0.20 |
| 05/07/12 | KHT | REVIEWED AND ANALYZED LAW FOR DEVELOPING BONA FIDE ERROR DEFENSE IN PREPARATION TO | 1.90 |
| 05/07/12 | KHT | DRAFTED MEMORANDA FOR DEVELOPING BONA FIDE ERROR DEFENSE, | 1.80 |
| 05/08/12 | CCH | SUPPLEMENT AND REVIEW RESPONSES TO REQUESTS TO PRODUCE WITH DOCUMENTS NCI WILL PRODUCE ACCORDING TO RULE 34 | 0.30 |
| 05/08/12 | CCH | CALL WITH OPPOSING COUNSEL ABOUT DISCOVERY ITEMS, ORAL DISCOVERY AND FACTS/THEORIES ALLEGED AND PERCEIVED ISSUES WITH RECORDING AND ITS AUTHENTICITY | 0.30 |
| 05/08/12 | CCH | DRAFT EMAIL TO PLAINTIFF'S COUNSEL TO CONFIRM THE TWO DAY EXTENSION DISCOVERY AND TO CONFIRM PLAINTIFF'S DEP NEEDS TO BE RESEARCHED AND THAT HE IS CHECKING ON ALL PHONE NUMBER | 0.10 |

| 05/08/12 | KHT | EDITED AND REVISED MEMORANDUM DEVELOPING BONA FIDE ERROR DEFENSE ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40 |
| 05/10/12 | CCH | DRAFT EMAILS TO PLAINTIFF TO CONFIRM EXTENSION FOR DISCOVERY ANSWERS | 0.10 |
| 05/11/12 | CCH | DRAFT EMAIL TO CLIENT WITH FINAL DISCOVERY TO VERIFY, NOTE ▮▮▮▮▮▮▮ DOCUMENTS AND SUMMARIZE CALL WITH PLAINTIFF AND OUR QUESTIONS ABOUT AUTHENTICITY OF RECORDINGS AND THEIR POSITION | 0.30 |
| 05/11/12 | CCH | RECEIVE AND REVIEW EMAIL FROM TOM S ABOUT DISCOVERY RESPONSES AND CHANGES/COMMENTS | 0.10 |
| 05/14/12 | CCH | EMAILS (3) WITH OPPOSING COUNSEL ABOUT PHONE NUMBERS, PLAINTIFF'S DEPOSITION AND DISCOVERY DEADLINES | 0.10 |
| 05/14/12 | CCH | DRAFT NOTICE FOR PLAINTIFF BILL BIEGL'S DEPOSITION | 0.20 |
| 05/14/12 | DMS | REVIEW CLIENT'S EMAIL ON FACTS, AND VIEWS THAT THE CASE IF FRIVOLOUS (.1); CHECK THE ACCOUNT RECORDS AS TO THE CALLS TO TRY TO DETERMINE HOW ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.1); COMPARE THE NOTES TO THE COMPLAINT (.1) | 0.30 |
| 05/15/12 | CCH | CALL TO PLAINTIFFS COUNSEL ABOUT DISCOVERY RESPONSES FROM NCI | 0.10 |
| 05/15/12 | CCH | DRAFT EMAIL TO PLAINTIFF TO CONFIRM WEEK EXTENSION FOR RESPONSES TO REQUESTS TO ADMIT | 0.10 |
| 05/22/12 | CCH | DRAFT EMAIL TO PLAINTIFF TO SEEK ONE WEEK EXTENSION ON DISCOVERY RESPONSES AND REASONABLE BASIS FOR REQUEST | 0.10 |
| 05/22/12 | CCH | RECEIVE REVIEW AND RESPOND TO EMAIL FROM PLAINTIFF'S COUNSEL AGREEING TO ONE WEEK'S EXTENSION | 0.10 |
| 05/29/12 | CCH | REVISE AND EDIT DISCOVERY RESPONSES WITH COMMENTS FROM MR. SHOEING'S 5/11/2012 EMAIL | 0.30 |
| 05/29/12 | CCH | DRAFT EMAIL TO PLAINTIFF'S COUNSEL WITH RESPONSES TO REQUEST TO ADMIT AND UPDATE ON ANSWERS TO BALANCE OF WRITTEN DISCOVERY | 0.10 |

| 05/29/12 | CCH | RECEIVE REVIEW AND RESPOND TO EMAIL FROM PLAINTIFF' S COUNSEL ABOUT PLAINTIFF'S DEPOSITION | 0.10 | |
|---|---|---|---|---|
| 05/29/12 | CCH | RECEIVE AND REVIEW EMAIL FROM PLAINTIFF' COUNSEL CONFIRMING EXTENSION FOR BALANCE OF WRITTEN DISCOVERY ANSWERS FOR DEFENDANT | 0.10 | |
| 05/31/12 | CCH | EMAILS WITH PLAINTIFF ABOUT THE PLAINTIFFS DEPOSITION AND THE RECORDINGS TO BE PLAYED | 0.10 | |

Total hours this matter:    12.00
Total fees this matter:                $2,860.50

DISBURSEMENTS:

| 04/30/12 | PAYEE: LEXISNEXIS RISK DATA MANAGEMENT INC.; INVOICE#: 119521020120430; DATE: 4/30/2012 - PUBLIC RECORDS/DOCUMENT SEARCH | 8.75 |
|---|---|---|

Total disbursements this matter:    8.75

| Total fees this bill | $2,860.50 |
|---|---|
| Total disbursements this bill | $8.75 |
| Total this bill | $2,869.25 |
| Total prior bills (list follows) | $6,026.00 |
| Total bills payable: | $8,895.25 |

Recap of Fees: Timekeeper, Hours, Rate

| | | | | | | |
|-----|----------------------|------------|----|----------|---|------------|
| CCH | HEGGIE, CORINNE C    | 6.90 Hours | at | 250.00 = | | $1,725.00  |
| KHT | TRESLEY, KATHERINE H | 4.10 Hours | at | 205.00 = | | $840.50    |
| DMS | SCHULTZ, DAVID M.    | 1.00 Hours | at | 295.00 = | | $295.00    |
| | | | | | | $2,860.50 |

Recap of Disbursements:

| | |
|---------------------|--------|
| OTHER PROFESSIONALS | $8.75  |
| Total disbursements | $8.75  |

Unpaid Prior Invoices *

| Number   | Date     | Amount Due |
|----------|----------|------------|
| 11133335 | 04/12/12 | $3,795.00  |
| 11142715 | 05/11/12 | $2,231.00  |
| Total    |          | $6,026.00  |
| This Invoice |      | $2,869.25  |
| Total Current & Prior Invoices | | $8,895.25 |

* If you have any questions concerning prior invoices, please call our Accounts Receivable Department at 312-704-3443.

# HINSHAW

& C U L B E R T S O N   L L P

Payment Address:
HINSHAW & CULBERTSON LLP
8142 SOLUTIONS CENTER DR.                                    312.704.3000
CHICAGO IL 60677-8001                          IRS IDENTIFICATION NO. 36-2128133

---

**\* INTERIM \***
**Invoice No: 11157952**                                      DMS VMD

JULY 11, 2012                            In Connection with our Matter: 931879

| | |
|---|---|
| Northwest Collectors, Inc. | BEIGL, BILL VS NORTHWEST COLLECTORS, INC |
| Thomas R. Shoenig | Insured: Northwest Collectors, Inc. |
| 3601 Algonquin Rd. | Claimant: Beigl, Bill |
| Rolling Meadows, IL 60008 | Your File Number: T1201860 |
| | Represent: Northwest Collectors, Inc. |
| | Court Ref Number: 12-cv-00150 |
| | Court Name: United States District Court |

| | |
|---|---|
| For professional services rendered through JUNE 29, 2012 . . . . . . . . . . | $4,838.50 |
| For disbursements paid through JUNE 20, 2012 . . . . . . . . . . . . . . . . . . | $584.60 |
| Total amount due this invoice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $5,423.10 |
| Total amount billed to Insurer this invoice . . . . . . . . . . . . . . . . . . . . . . | ($4,318.35) |
| Your portion of this invoice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1,104.75 |

If you have any questions concerning this invoice please contact DAVID M. SCHULTZ, CHICAGO office at (312) 704-3000.

Hinshaw & Culbertson LLP is an Illinois registered limited liability partnership that has elected to be governed by the Illinois Uniform Partnership Act (1997)

---

**RETURN   WITH   PAYMENT**

|  |  | JULY 11, 2012 |
|---|---|---|
| | Invoice: | 11157952 |
| | Payor: | 73004 |
| | Matter: | 931879 |

Regarding:

| | | |
|---|---|---|
| Fees: | $762.69 | |
| Disbursements: | $342.06 | |
| Total this invoice: | $1,104.75 | |

PAYMENT DUE ON THIS INVOICE . . . . . . . . . . . . . . . . . . . . . . . . . . $1,104.75
BALANCE DUE PRIOR INVOICES . . . . . . . . . . . . . . . . . . . . . . . . . . $8,895.25
(See last page for details)

**To Wire Payment:**The PrivateBank and Trust Company, Chicago, IL **ABA#** 071006486 **Acct#** 2195102 – **PLEASE REFERENCE INVOICE NUMBER**

SERVICES:

| 06/01/12 | CCH | DRAFT EMAIL TO MR. CRAWFORD WITH DRAFT IROG AND RTPS, EXPLAIN WE HAVE INCLUDED CHANGES/COMMENTS FROM MR. SHOENIG AND WE PROVIDE THEM TO HIM FOR REVIEW AS WE DISCUSSED HIM AS THE SIGNATORY TO THE DISCOVERY | 0.20 |
|---|---|---|---|
| 06/01/12 | CCH | READ AND EXAMINE DRAFT DISCOVERY RESPONSES AND EMAILS FROM/WITH NCI ON DISCOVERY TO ASSIST WITH ANSWERING DISCOVERY HERE AND SPECIFICALLY BFE DEFENSE/DOCUMENTS | 0.40 |
| 06/01/12 | CCH | RECEIVE EMAIL FROM MR. SHOEING THAT HE DOES NOT ▮▮▮▮▮▮▮▮▮▮ | 0.10 |
| 06/04/12 | CCH | RECEIVE AND REVIEW EMAIL FROM PLAINTIFF'S COUNSEL REGARDING THE BALANCE OF DEFENDANT'S DISCOVERY | 0.10 |
| 06/04/12 | CCH | DRAFT RESPONSE TO EMAIL FROM PLAINTIFF'S COUNSEL REGARDING DISCOVERY RESPONSES AND WAITING ON CLIENT VERIFICATION | 0.10 |
| 06/05/12 | CCH | REVIEW AND STUDY FEDERAL RULES OF EVIDENCE APPLICABLE TO RECORDINGS TO ASSIST WITH DEVELOPING QUESTIONS ▮▮▮▮▮▮▮▮▮▮▮▮ DEPOSE BEIGL | 0.30 |
| 06/06/12 | CCH | LISTEN TO RECORDINGS PLAINTIFF PRODUCED IN DISCOVERY TO PREPARE TO ▮▮▮▮▮▮▮▮▮ | 1.00 |
| 06/06/12 | CCH | CALL WITH TOM S ABOUT PLAINTIFF'S DEPOSITION AND DISCOVERY POSTURE | 0.30 |
| 06/07/12 | CCH | RECEIVE AN REVIEW EMAIL FROM TOM S ABOUT THE RECORDING AND HIS THOUGHTS ON SAME AFTER A SECOND LISTEN | 0.10 |
| 06/07/12 | CCH | DRAFT EMAIL TO DOCKET TO IDENTIFY CASE NAME, NUMBER AND WHAT DOCUMENTS WE WANT PULLED FROM COURT FILE FOR FILINGS/COMPLAINTS FILED BY B. BIEGL | 0.20 |
| 06/07/12 | CCH | RECEIVE AND REVIEW EMAIL FROM PLAINTIFF'S COUNSEL ABOUT OUR OUTSTANDING DISCOVER RESPONSES | 0.10 |

| 06/07/12 | CCH | CALL TO PLAINTIFF TO ADVISE WE WILL PRODUCE THE DOCUMENTS AND RESPONSES TO PRODUCTION REQUEST; WE WILL LIKELY WITHDRAW BFE AND THUS HAVE TO REVISE OUR DISCOVERY RESPONSES | 0.10 |
|---|---|---|---|
| 06/07/12 | CCH | RECEIVE AND REVIEW PLAINTIFF'S SUPPLEMENT DISCOVERY RESPONSES | 0.10 |
| 06/07/12 | CCH | DEPOSE BILL BEIGL | 2.50 |
| 06/07/12 | CCH | REVIEW PLAINTIFF'S 26(A)(1) DISCLOSURES, DOCUMENT PRODUCTION, INTERROGATORY ANSWERS AND SUPPLEMENTAL ANSWERS TO INTERROGATORIES AND COMPLAINT IN PREPARATION TO DEPOSE BILL BEIGL | 1.20 |
| 06/07/12 | CCH | DRAFT OUTLINE FOR BEIGL'S DEPOSITION | 1.00 |
| 06/07/12 | CCH | REVIEW PACER DOCKETS TO IDENTIFY CASES FROM STATE COURT FILED BY BIEGL THAT WERE REMOVED TO FEDERAL COURT; REVIEW REMOVAL PAPERS AND IDENTIFY COMPLAINT FOR USE AT DEPOSITIONS | 0.30 |
| 06/07/12 | DMS | WITH TOM SCHOENIG ON THE FACTS, PLAINTIFF'S DEP, STRATEGY AND DISCOVERY (.3), REVIEW AND RESPOND TO TOM'S EMAIL WITH THE ATTACHMENT ON THE EMPLOYEE LIST (.1), STUDY THE TIMELINE, COMPLAINT AND DRAFT DISCOVERY IN ORDER TO ASSIST IN PREP OF TODAY'S DEP OF PLAINTIFF AND TO SUPPLEMENT THE DISCOVERY AS TO POTENTIAL WITNESSES AND DOCUMENT PRODUCTIONS TO TRY AND PROVE PLAINTIFF IS COMMITTING A FRAUD (.9), REVIEW PLAINTIFF'S ANSWER TO SUPPL. INTERROG'S (.1) | 1.40 |
| 06/08/12 | CCH | RESPOND TO EMAIL FROM CLIENT WITH SUMMARY OF PLAINTIFF'S DEPOSITION AND HOW WE WILL HANDLE REVISING DISCOVERY ANSWERS | 0.60 |
| 06/08/12 | CCH | DRAFT EMAIL TO TOM S WITH IROG ANSWERS TO VERIFY AND ADVICE WE WILL SUPPLEMENT OUR 26A DISCLOSURES TO ADDRESSED EMPLOYEES AND ACCESS 1 | 0.10 |
| 06/08/12 | CCH | CALL WITH TOMS ABOUT THE DISCOVERY AND ACCESS 1 REQUEST; DISCUSS ▮▮▮▮▮▮▮▮▮▮▮ | 0.20 |
| 06/08/12 | CCH | RECEIVE AND REVIEW EMAIL FROM TOM WITH VERIFICATION AND APPROVE OF IROG ANSWERS AND CONTACT INFORMATION FOR FORMER EMPLOYEES | 0.10 |

| 06/08/12 | CCH | REVISE IROG ANSWERS TO WITHDRAW BFE AFFI. DEFENSE | 0.10 |
|----------|-----|---------------------------------------------------|------|
| 06/08/12 | DMS | REVIEW INFO ON PLAINTIFF'S DEP AND IDENTIFY ISSUES TO FOLLOW-UP ON WITH DISCOVERY, INCLUDING MOTION TO COMPEL AS TO INFO ON THE 608 # AND THE ORIGINAL RECORDING (.2), ASSIST ON A FEW QUESTIONS RE: ANSWERS TO WRITTEN DISCOVERY (.1) | 0.30 |
| 06/11/12 | CCH | APPEAR IN COURT FOR STATUS HEARING BEFORE JUDGE SHADUR; REPORT ON STATUS OF DISCOVERY AND SET FUTURE DATE | 1.50 |
| 06/11/12 | CCH | RECEIVE AND REVIEW ORDER SETTING AUGUST STATUS DATE | 0.10 |
| 06/11/12 | CCH | DRAFT EMAIL TO DOCKET TO DIARY STATUS HEARING DOCUMENTED IN ORDER | 0.10 |
| 06/11/12 | CCH | RECEIVE AND REVIEW EMAIL FROM PLAINTIFF'S COUNSEL REQUESTING THE NAME AND ADDRESS FOR PHONE PROVIDER | 0.10 |
| 06/11/12 | CCH | DRAFT EMAIL TO CLIENTS TO REPORT ON COURT STATUS, DEPOSITIONS PLAINTIFF WILL WANT, CONFIRM THE EMPLOYEES POSITIONS AND REQUEST ADDRESS FOR ACCESS ONE | 0.20 |
| 06/11/12 | CCH | DRAFT SUPPLEMENT RULE 26(A) (1) DISCLOSURES TO INCLUDE ADDITIONAL WITNESSES AND DOCUMENTS TO BE USED TO SUPPORT NCI'S DEFENSE OF THE CASE | 0.40 |
| 06/11/12 | CCH | DRAFT EMAIL TO LIBRARIAN WITH INFORMATION NON 608 NUMBER OBTAINED IN DEPOSITION AND ON GOOGLE TO ASSIST WITH HEIGHTENED SEARCH | 0.10 |
| 06/11/12 | CCH | RESPOND TO EMAIL FROM PLAINTIFF'S COUNSEL WITH ADDRESS AND PHONE FOR ACCESS 1 TO SUPPLEMENT OUR DISCOVERY ANSWERS | 0.10 |
| 06/11/12 | CCH | READ AND EXAMINE INFORMATION OBTAINED IN RESPONSE TO THE PHONE RECORD SEARCH AND ADDRESS RECORD SEARCH FOR 608 PHONE NUMBER | 0.10 |
| 06/11/12 | CCH | READ AND EXAMINE PRIOR COURT ORDERS TO DETERMINE DEADLINES AND WHAT SCOPE OF HEARING WILL COVER IN PREPARATION TO APPEAR | 0.10 |

| 06/11/12 | CCH | DRAFT RULE 37.2 LETTER TO PLAINTIFF' S COUNSEL FOLLOWING UP ON DISCOVERY ISSUES RAISED AT THE DEPOSITION AND REQUESTING COMPLIANCE AND NOTIFYING PLAINTIFF THAT IF HE DOES NOT COMPLY AND NCI IS FORCED TO FILE A MOTION, WE WILL SEEK FEES AND COSTS | 0.40 |
|---|---|---|---|
| 06/11/12 | VB | ACCURINT SEARCH FOR C. HEGGIE. | 0.20 |
| 06/13/12 | CCH | READ AND EXMAINE COPIES OF COMPLAINTS FROM DALEY CENTER FILED BY/ON BEHALF OF BIEGL; NOTE SUBJECT MATTER OF PLEADINGS TO DETERMINE IF WE NEED TO UPDATE 26A DISCLOSURES | 0.10 |
| 06/15/12 | CCH | READ AND STUDY SECOND SET OF DISCOVERY TO NCI; DIARY RESPONSE DATE | 0.20 |
| 06/15/12 | CCH | DRAFT EMAIL TO CLIENTS TO REPORT ON INVESTIGATION INTO 608 NUMBER, UPDATE EON CONTACT WITH FORMER EMPLOYEES, FOLLOW UP ON DEPONENT/RECORDS FROM ACCESS 1 AND PROVIDE THE SECOND SET OF DISCOVERY TO BE ANSWERED | 0.30 |
| 06/15/12 | CCH | RECEIVE REVIEW AND RESPOND TO EMAIL FROM TOM S ██████████████████████████ | 0.20 |
| 06/15/12 | CCH | START WORK DRAFTING ANSWERS AND OBJECTIONS TO SECOND SET OF IROGS TO NCI | 0.30 |
| 06/15/12 | DMS | STUDY PLAINTIFF'S SECOND SET OF INTERROGATORIES THAT RELATE TO THE PHONE SYSTEM, EMPLOYEES, AND CALLING PRACTICES | 0.20 |
| 06/19/12 | CCH | CALL WITH PLAINTIFF ABOUT RULE 37.2 LETTER, HIS RESPONSE AND PLAINTIFFS IN THE SUBPOENA TO ACCESS ONE | 0.10 |
| 06/19/12 | CCH | READ AND STUDY DOCUMENT SUBPOENA TO ACCESS ONE | 0.10 |
| 06/19/12 | CCH | CALL WITH EDELMAN'S' OFFICE ABOUT WHY WE WANT THE SOCIAL SECURITY NUMBER ADVISE WE WILL TAKE THE LAST 4 DIGITS | 0.10 |
| 06/19/12 | CCH | RECEIVE AND REVIEW EMAIL FROM EDELMAN'S OFFICE THAT THEY WILL WORK TO OBTAIN HANDWRITTEN NOTES PLAINTIFF TESTIFIED HE KEPT ABOUT RECORDINGS/CALLS | 0.10 |

| | | | |
|---|---|---|---|
| 06/22/12 | CCH | READ AND STUDY EMAIL FROM INSURED WITH UPDATE ON CONTACT/INFO FROM ACCESS ONE AND EX EMPLOYEE; REVIEW EMAIL/DOX FORWARDED FROM ACCESS ONE TO NCI | 0.10 |
| 06/22/12 | CCH | DRAFT EMAIL TO TOM S WITH SUBPOENA TO ACCESS ONE THAT EDELMAN SERVED, CONFIRM HIS | 0.20 |
| 06/22/12 | CCH | RESPOND TO EMAIL FROM TOM S ABOUT ▮▮▮▮ | 0.10 |
| 06/22/12 | CCH | RECEIVE AND REVIEW EMAIL FROM TOM WITH OUTLINES OF NUMBERS IN SUBPOENA AND NCI'S FINDINGS ON SAME; ▮▮▮▮ | 0.10 |
| 06/25/12 | CCH | DRAFT LETTER TO FORMER FEMALE EMPLOYEE ASHORINA ODISHO ABOUT DISCLOSING HER INFORMATION IN RESPONSE TO DISCOVERY ANSWERS AND REQUEST SHE CONTACT US | 0.20 |
| 06/25/12 | CCH | DRAFT LETTER TO FORMER FEMALE EMPLOYEE WENDY WERNER ABOUT DISCLOSING HER INFORMATION IN RESPONSE TO DISCOVERY ANSWERS AND REQUEST SHE CONTACT US | 0.20 |
| 06/25/12 | CCH | DRAFT MEMO TO FILE WITH ▮▮▮▮ | 0.10 |
| 06/25/12 | CCH | READ STUDY AND RESPONSE TO PLAINTIFF'S RESPONSE TO OUR RULE 37.2 LETTER ABOUT ISSUE FROM THE DEPOSITION AND BIEGL'S HANDWRITTEN NOTES ABOUT THE CALLS | 0.20 |
| 06/25/12 | CCH | CONTINUE WORK DRAFTING ANSWERS TO SECOND SET OF DISCOVERY TO PLAINTIFF | 0.20 |
| 06/25/12 | CCH | REVIEW AND STUDY PLAINTIFF'S DEPOSITION TESTIMONY (ONE) TO IDENTIFY DOCUMENTS WE NEED TO FOLLOW UP ON OBTAINING PER RULES 33, 34 OR 37 AND (TWO) TO IDENTIFY TESTIMONY RELEVANT FOR SUMMARY JUDGMENT | 0.30 |
| 06/25/12 | CCH | DRAFT MEMO TO FILE WITH RELEVANT TESTIMONY FROM PLAINTIFF'S DEPOSITION TO USE FOR SUMMARY JUDGMENT | 0.20 |

| 06/26/12 | CCH | DRAFT EMAIL TO OPPOSING COUNSEL REQUESTING DOCUMENT THAT COMPRISE PDF TO BIEGL 21 THAT PLAINTIFF TESTIFIED TO IN HIS DEPOSITION PER RULE 37 | 0.10 | |
|---|---|---|---|---|
| 06/27/12 | CCH | CALL TO PLAINTIFF REGARDING NEED TO GET SUPPLEMENT INFORMATION INTO THE RECORD AND THAT WE WILL DO IT VIA DEPOSITION OR REQUESTS TO ADMIT; DISCUSS OUR RESPONSE TO REQUEST TO PRODUCE NINE | 0.10 | |
| 06/27/12 | CCH | DRAFT EMAIL TO CLIENT WITH UPDATE ON PLAINTIFF'S COMPLIANCE ON ISSUES FROM DEPOSITION, STRATEGY TO GET THE INFORMATION INTO THE RECORD, FOLLOW UP ON INFO FROM ACCESS ONE AND ATTACH DRAFT SECOND SET OF DISCOVERY ANSWERS FOR THEIR REVIEW/COMPLETION | 0.30 | |
| 06/27/12 | DMS | BEIGL - STUDY PLAINTIFF'S RESPONSE ON DISCOVERY ISSUES (.1), DUE TO ANSWERS AND PLAINTIFF'S DESTRUCTION OF ORIGINAL TAPE, CONSIDER OPTIONS FOR A POTENTIAL SPOLIATION CLAIM (.1). | 0.20 | |
| 06/28/12 | CCH | RECEIVE AND REVIEW EMAIL FROM TOM S WITH IN FORMATION RELATED TO SECOND SET OF INTERROGATORIES | 0.10 | |
| 06/28/12 | CCH | REVISE AND SUPPLEMENT DISCOVERY ANSWERS TO SECOND INTERROGATORIES WITH INFORMATION FROM TOM S | 0.20 | |
| 06/29/12 | CCH | RECEIVE AND STUDY EMAIL FROM TOM S ABOUT ADDITIONAL INFORMATION ON SECOND IROG ANSWERS AND ABOUT ACCESS ONE RECORDS/INFORMATION | 0.20 | |

|  |  | Total hours this matter: | 19.10 | |
|---|---|---|---|---|
|  |  | Total fees this matter: | | $4,838.50 |

DISBURSEMENTS:

| 06/13/12 | VENDOR: HINSHAW & CULBERTSON; INVOICE#: 931879061312; DATE: 6/13/2012 - DOCKET DEPARTMENT REQUEST TO OBTAIN COMPLAINTS | 40.00 |
|---|---|---|
| 06/13/12 | INVOICE#: 93187906132012; DATE: 6/13/2012 - COPY OF COMPLAINTS 03 L 6251 & 05 L 4109 | 1.50 |
| 06/20/12 | VENDOR: MCCORKLE COURT REPORTERS, INC.; INVOICE#: 465156; DATE: 6/20/2012 - COURT REPORTER PRESENT AT DEPOSITION OF WILLIAM BEIGL ON JUNE 7, 2012 | 543.10 |

Total disbursements this matter:  584.60

| | |
|---|---|
| Total fees this bill | $762.69 |
| Total disbursements this bill | $342.06 |
| Total this bill | $1,104.75 |
| Total prior bills (list follows) | $8,895.25 |
| Total bills payable: | $10,000.00 |

Recap of Fees: Timekeeper, Hours, Rate

| | | | | | | |
|-----|--------------------|-------------|-----|----------|---|------------|
| CCH | HEGGIE, CORINNE C | 16.80 Hours | at | 250.00 | = | $4,200.00 |
| VB | BROWN, VIRGINIA | 0.20 Hours | at | 95.00 | = | $19.00 |
| DMS | SCHULTZ, DAVID M. | 2.10 Hours | at | 295.00 | = | $619.50 |
| | | | | | | $762.69 |

Recap of Disbursements:

| | |
|------------------------|----------|
| FEES AND COURT COSTS | $40.00 |
| COURT REPORTER | $543.10 |
| OTHER COPY CHARGES | $1.50 |
| Total disbursements | $342.06 |

Unpaid Prior Invoices *

| Number | Date | Amount Due |
|----------|----------|-------------|
| 11133335 | 04/12/12 | $3,795.00 |
| 11142715 | 05/11/12 | $2,231.00 |
| 11148103 | 06/07/12 | $2,869.25 |
| | Total | $8,895.25 |
| | This Invoice | $1,104.75 |
| Total Current & Prior Invoices | | $10,000.00 |

* If you have any questions concerning prior invoices, please call our Accounts Receivable Department at 312-704-3443.

CLIENT COPY

# HINSHAW

## & CULBERTSON LLP

Payment Address:
HINSHAW & CULBERTSON
8142 SOLUTIONS CENTER DR.
CHICAGO IL 60677-8001

312.704.3000
IRS IDENTIFICATION NO. 36-2128133

---

**\* INTERIM \***
**Invoice No: 11157952**

JULY 11, 2012

DMS VMD
In Connection with our Matter: 931879

| | |
|---|---|
| The Travelers Companies, Inc. | BEIGL, BILL VS NORTHWEST COLLECTORS, INC |
| Shawn A. Harris | Insured: Northwest Collectors, Inc. |
| 385 Washington Street | Claimant: Beigl, Bill |
| MC 9275 NB03F | Your File Number: T1201860 |
| St. Paul, MN 55109 | Other ID: 1080415 |
| | Represent: Northwest Collectors, Inc. |
| | Court Ref Number: 12-cv-00150 |
| Deductible Invoice Sent to: | Court Name: United States District Court |
| Northwest Collectors, Inc. | |

| | |
|---|---|
| For professional services rendered through JUNE 29, 2012 . . . . . . . . . . | $4,838.50 |
| For disbursements paid through JUNE 20, 2012 . . . . . . . . . . . . . . . . . . | $584.60 |
| Total amount due this invoice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $5,423.10 |
| Total amount billed to Insured this invoice . . . . . . . . . . . . . . . . . . . . . . | ($1,104.75) |
| Your portion of this invoice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $4,318.35 |

If you have any questions concerning this invoice please contact DAVID M. SCHULTZ, CHICAGO office at (312) 704-3000.

Hinshaw & Culbertson LLP is an Illinois registered limited liability partnership that has elected to be governed by the Illinois Uniform Partnership Act (1997)

---

**RETURN WITH PAYMENT**

JULY 11, 2012
Invoice: 11157952
Payor: 7791
Matter: 931879

Regarding:

| | |
|---|---|
| Fees: | $4,075.81 |
| Disbursements: | $242.54 |
| Total this invoice: | $4,318.35 |

PAYMENT DUE ON THIS INVOICE . . . . . . . . . . . . . . . . . . . . . . . . . . $4,318.35

**To Wire Payment:**The PrivateBank and Trust Company, Chicago, IL **ABA#** 071006486 **Acct#** 2195102 – **PLEASE REFERENCE INVOICE NUMBER**

SERVICES:

06/01/12 CCH                                                      0.20 @    250.00    50.00
          DRAFT EMAIL TO MR. CRAWFORD WITH DRAFT IROG
          AND RTPS, EXPLAIN WE HAVE INCLUDED
          CHANGES/COMMENTS FROM MR. SHOENIG AND WE
          PROVIDE THEM TO HIM FOR REVIEW AS WE DISCUSSED
          HIM AS THE SIGNATORY TO THE DISCOVERY

06/01/12 CCH                                                      0.40 @    250.00   100.00
          READ AND EXAMINE DRAFT DISCOVERY RESPONSES
          AND EMAILS FROM/WITH NCI ON DISCOVERY TO
          ASSIST WITH ANSWERING DISCOVERY HERE AND
          SPECIFICALLY BFE DEFENSE/DOCUMENTS

06/01/12 CCH                                                      0.10 @    250.00    25.00
          RECEIVE EMAIL FROM MR. SHOEING THAT HE DOES
          NOT

06/04/12 CCH                                                      0.10 @    250.00    25.00
          RECEIVE AND REVIEW EMAIL FROM PLAINTIFF'S
          COUNSEL REGARDING THE BALANCE OF DEFENDANT'S
          DISCOVERY

06/04/12 CCH                                                      0.10 @    250.00    25.00
          DRAFT RESPONSE TO EMAIL FROM PLAINTIFF'S
          COUNSEL REGARDING DISCOVERY RESPONSES AND
          WAITING ON CLIENT VERIFICATION

06/05/12 CCH                                                      0.30 @    250.00    75.00
          REVIEW AND STUDY FEDERAL RULES OF EVIDENCE
          APPLICABLE TO RECORDINGS TO ASSIST WITH


          DEPOSE BEIGL

06/06/12 CCH                                                      1.00 @    250.00   250.00
          LISTEN TO RECORDINGS PLAINTIFF PRODUCED IN
          DISCOVERY TO PREPARE TO

06/06/12 CCH                                                      0.30 @    250.00    75.00
          CALL WITH TOM S ABOUT PLAINTIFF'S DEPOSITION
          AND DISCOVERY POSTURE

06/07/12 CCH                                                      0.10 @    250.00    25.00
          RECEIVE AN REVIEW EMAIL FROM TOM S ABOUT THE
          RECORDING AND HIS THOUGHTS ON SAME AFTER A
          SECOND LISTEN

06/07/12 CCH                                          0.20 @    250.00    50.00
           DRAFT EMAIL TO DOCKET TO IDENTIFY CASE NAME,
           NUMBER AND WHAT DOCUMENTS WE WANT PULLED
           FROM COURT FILE FOR FILINGS/COMPLAINTS FILED BY
           B. BIEGL

06/07/12 CCH                                          0.10 @    250.00    25.00
           RECEIVE AND REVIEW EMAIL FROM PLAINTIFF'S
           COUNSEL ABOUT OUR OUTSTANDING DISCOVER
           RESPONSES

06/07/12 CCH                                          0.10 @    250.00    25.00
           CALL TO PLAINTIFF TO ADVISE WE WILL PRODUCE
           THE DOCUMENTS AND RESPONSES TO PRODUCTION
           REQUEST; WE WILL LIKELY WITHDRAW BFE AND THUS
           HAVE TO REVISE OUR DISCOVERY RESPONSES

06/07/12 CCH                                          0.10 @    250.00    25.00
           RECEIVE AND REVIEW PLAINTIFF'S SUPPLEMENT
           DISCOVERY RESPONSES

06/07/12 CCH                                          2.50 @    250.00    625.00
           DEPOSE BILL BEIGL

06/07/12 CCH                                          1.20 @    250.00    300.00
           REVIEW PLAINTIFF'S 26(A)(1) DISCLOSURES,
           DOCUMENT PRODUCTION, INTERROGATORY ANSWERS
           AND SUPPLEMENTAL ANSWERS TO INTERROGATORIES
           AND COMPLAINT IN PREPARATION TO DEPOSE BILL
           BEIGL

06/07/12 CCH                                          1.00 @    250.00    250.00
           DRAFT OUTLINE FOR BEIGL'S DEPOSITION

06/07/12 CCH                                          0.30 @    250.00    75.00
           REVIEW PACER DOCKETS TO IDENTIFY CASES FROM
           STATE COURT FILED BY BIEGL THAT WERE REMOVED
           TO FEDERAL COURT; REVIEW REMOVAL PAPERS AND
           IDENTIFY COMPLAINT FOR USE AT DEPOSITIONS

06/07/12 DMS                                          1.40 @    295.00    413.00

WITH TOM SCHOENIG ON THE FACTS, PLAINTIFF'S DEP,
STRATEGY AND DISCOVERY (.3), REVIEW AND
RESPOND TO TOM'S EMAIL WITH THE ATTACHMENT
ON THE EMPLOYEE LIST (.1), STUDY THE TIMELINE,
COMPLAINT AND DRAFT DISCOVERY IN ORDER TO
ASSIST IN PREP OF TODAY'S DEP OF PLAINTIFF AND TO
SUPPLEMENT THE DISCOVERY AS TO POTENTIAL
WITNESSES AND DOCUMENT PRODUCTIONS TO TRY
AND PROVE PLAINTIFF IS COMMITTING A FRAUD (.9),
REVIEW PLAINTIFF'S ANSWER TO SUPPL. INTERROG'S
(.1)

06/08/12 CCH                                    0.60 @    250.00    150.00
RESPOND TO EMAIL FROM CLIENT WITH SUMMARY OF
PLAINTIFF'S DEPOSITION AND HOW WE WILL HANDLE
REVISING DISCOVERY ANSWERS

06/08/12 CCH                                    0.10 @    250.00     25.00
DRAFT EMAIL TO TOM S WITH IROG ANSWERS TO
VERIFY AND ADVICE WE WILL SUPPLEMENT OUR 26A
DISCLOSURES TO ADDRESSED EMPLOYEES AND
ACCESS 1

06/08/12 CCH                                    0.20 @    250.00     50.00
CALL WITH TOMS ABOUT THE DISCOVERY AND
ACCESS 1 REQUEST; DISCUSS ███████████████

06/08/12 CCH                                    0.10 @    250.00     25.00
RECEIVE AND REVIEW EMAIL FROM TOM WITH
VERIFICATION AND APPROVE OF IROG ANSWERS AND
CONTACT INFORMATION FOR FORMER EMPLOYEES

06/08/12 CCH                                    0.10 @    250.00     25.00
REVISE IROG ANSWERS TO WITHDRAW BFE AFFI.
DEFENSE

06/08/12 DMS                                    0.30 @    295.00     88.50
REVIEW INFO ON PLAINTIFF'S DEP AND IDENTIFY
ISSUES TO FOLLOW-UP ON WITH DISCOVERY,
INCLUDING MOTION TO COMPEL AS TO INFO ON THE
608 # AND THE ORIGINAL RECORDING (.2), ASSIST ON A
FEW QUESTIONS RE: ANSWERS TO WRITTEN
DISCOVERY (.1)

06/11/12 CCH                                    1.50 @    250.00    375.00
APPEAR IN COURT FOR STATUS HEARING BEFORE
JUDGE SHADUR; REPORT ON STATUS OF DISCOVERY
AND SET FUTURE DATE

| 06/11/12 CCH | | 0.10 @ | 250.00 | 25.00 |

RECEIVE AND REVIEW ORDER SETTING AUGUST
STATUS DATE

| 06/11/12 CCH | | 0.10 @ | 250.00 | 25.00 |

DRAFT EMAIL TO DOCKET TO DIARY STATUS HEARING
DOCUMENTED IN ORDER

| 06/11/12 CCH | | 0.10 @ | 250.00 | 25.00 |

RECEIVE AND REVIEW EMAIL FROM PLAINTIFF'S
COUNSEL REQUESTING THE NAME AND ADDRESS FOR
PHONE PROVIDER

| 06/11/12 CCH | | 0.20 @ | 250.00 | 50.00 |

DRAFT EMAIL TO CLIENTS TO REPORT ON COURT
STATUS, DEPOSITIONS PLAINTIFF WILL WANT,
CONFIRM THE EMPLOYEES POSITIONS AND REQUEST
ADDRESS FOR ACCESS ONE

| 06/11/12 CCH | | 0.40 @ | 250.00 | 100.00 |

DRAFT SUPPLEMENT RULE 26(A) (1) DISCLOSURES TO
INCLUDE ADDITIONAL WITNESSES AND DOCUMENTS
TO BE USED TO SUPPORT NCI'S DEFENSE OF THE CASE

| 06/11/12 CCH | | 0.10 @ | 250.00 | 25.00 |

DRAFT EMAIL TO LIBRARIAN WITH INFORMATION NON
608 NUMBER OBTAINED IN DEPOSITION AND ON
GOOGLE TO ASSIST WITH HEIGHTENED SEARCH

| 06/11/12 CCH | | 0.10 @ | 250.00 | 25.00 |

RESPOND TO EMAIL FROM PLAINTIFF'S COUNSEL WITH
ADDRESS AND PHONE FOR ACCESS 1 TO SUPPLEMENT
OUR DISCOVERY ANSWERS

| 06/11/12 CCH | | 0.10 @ | 250.00 | 25.00 |

READ AND EXAMINE INFORMATION OBTAINED IN
RESPONSE TO THE PHONE RECORD SEARCH AND
ADDRESS RECORD SEARCH FOR 608 PHONE NUMBER

| 06/11/12 CCH | | 0.10 @ | 250.00 | 25.00 |

READ AND EXAMINE PRIOR COURT ORDERS TO
DETERMINE DEADLINES AND WHAT SCOPE OF
HEARING WILL COVER IN PREPARATION TO APPEAR

| 06/11/12 CCH | | 0.40 @ | 250.00 | 100.00 |

DRAFT RULE 37.2 LETTER TO PLAINTIFF' S COUNSEL
FOLLOWING UP ON DISCOVERY ISSUES RAISED AT THE
DEPOSITION AND REQUESTING COMPLIANCE AND
NOTIFYING PLAINTIFF THAT IF HE DOES NOT COMPLY
AND NCI IS FORCED TO FILE A MOTION, WE WILL SEEK
FEES AND COSTS

| 06/11/12 VB | | 0.20 @ | 95.00 | 19.00 |

ACCURINT SEARCH FOR C. HEGGIE.

| 06/13/12 CCH | | 0.10 @ | 250.00 | 25.00 |

READ AND EXMAINE COPIES OF COMPLAINTS FROM
DALEY CENTER FILED BY/ON BEHALF OF BIEGL; NOTE
SUBJECT MATTER OF PLEADINGS TO DETERMINE IF WE
NEED TO UPDATE 26A DISCLOSURES

| 06/15/12 CCH | | 0.20 @ | 250.00 | 50.00 |

READ AND STUDY SECOND SET OF DISCOVERY TO NCI;
DIARY RESPONSE DATE

| 06/15/12 CCH | | 0.30 @ | 250.00 | 75.00 |

DRAFT EMAIL TO CLIENTS TO REPORT ON
INVESTIGATION INTO 608 NUMBER, UPDATE EON
CONTACT WITH FORMER EMPLOYEES, FOLLOW UP ON
DEPONENT/RECORDS FROM ACCESS 1 AND PROVIDE
THE SECOND SET OF DISCOVERY TO BE ANSWERED

| 06/15/12 CCH | | 0.20 @ | 250.00 | 50.00 |

RECEIVE REVIEW AND RESPOND TO EMAIL FROM TOM
S ABOUT ████████████████

| 06/15/12 CCH | | 0.30 @ | 250.00 | 75.00 |

START WORK DRAFTING ANSWERS AND OBJECTIONS
TO SECOND SET OF IROGS TO NCI

| 06/15/12 DMS | | 0.20 @ | 295.00 | 59.00 |

STUDY PLAINTIFF'S SECOND SET OF
INTERROGATORIES THAT RELATE TO THE PHONE
SYSTEM, EMPLOYEES, AND CALLING PRACTICES

| 06/19/12 CCH | | 0.10 @ | 250.00 | 25.00 |

CALL WITH PLAINTIFF ABOUT RULE 37.2 LETTER, HIS
RESPONSE AND PLAINTIFFS IN THE SUBPOENA TO
ACCESS ONE

| 06/19/12 CCH | | 0.10 @ | 250.00 | 25.00 |

READ AND STUDY DOCUMENT SUBPOENA TO ACCESS
ONE

| Date | | | | |
|------|------|------|------|------|
| 06/19/12 CCH | | 0.10 @ | 250.00 | 25.00 |

CALL WITH EDELMAN'S' OFFICE ABOUT WHY WE WANT
THE SOCIAL SECURITY NUMBER ADVISE WE WILL
TAKE THE LAST 4 DIGITS

| 06/19/12 CCH | | 0.10 @ | 250.00 | 25.00 |

RECEIVE AND REVIEW EMAIL FROM EDELMAN'S
OFFICE THAT THEY WILL WORK TO OBTAIN
HANDWRITTEN NOTES PLAINTIFF TESTIFIED HE KEPT
ABOUT RECORDINGS/CALLS

| 06/22/12 CCH | | 0.10 @ | 250.00 | 25.00 |

READ AND STUDY EMAIL FROM INSURED WITH
UPDATE ON CONTACT/INFO FROM ACCESS ONE AND
EX EMPLOYEE; REVIEW EMAIL/DOX FORWARDED
FROM ACCESS ONE TO NCI

| 06/22/12 CCH | | 0.20 @ | 250.00 | 50.00 |

DRAFT EMAIL TO TOM S WITH SUBPOENA TO ACCESS
ONE THAT EDELMAN SERVED, CONFIRM HIS
THOUGHTS ON ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| 06/22/12 CCH | | 0.10 @ | 250.00 | 25.00 |

RESPOND TO EMAIL FROM TOM S ABOUT ▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| 06/22/12 CCH | | 0.10 @ | 250.00 | 25.00 |

RECEIVE AND REVIEW EMAIL FROM TOM WITH
OUTLINES OF NUMBERS IN SUBPOENA AND NCI'S
FINDINGS ON SAME; ▮▮▮▮▮▮▮▮▮▮▮▮

| 06/25/12 CCH | | 0.20 @ | 250.00 | 50.00 |

DRAFT LETTER TO FORMER FEMALE EMPLOYEE
ASHORINA ODISHO ABOUT DISCLOSING HER
INFORMATION IN RESPONSE TO DISCOVERY ANSWERS
AND REQUEST SHE CONTACT US

| 06/25/12 CCH | | 0.20 @ | 250.00 | 50.00 |

DRAFT LETTER TO FORMER FEMALE EMPLOYEE
WENDY WERNER ABOUT DISCLOSING HER
INFORMATION IN RESPONSE TO DISCOVERY ANSWERS
AND REQUEST SHE CONTACT US

| 06/25/12 CCH | | 0.10 @ | 250.00 | 25.00 |

DRAFT MEMO TO FILE WITH ████████████████

| | | | |
|---|---|---|---|
| 06/25/12 CCH | 0.20 @ | 250.00 | 50.00 |

READ STUDY AND RESPONSE TO PLAINTIFF'S
RESPONSE TO OUR RULE 37.2 LETTER ABOUT ISSUE
FROM THE DEPOSITION AND BIEGL'S HANDWRITTEN
NOTES ABOUT THE CALLS

| | | | |
|---|---|---|---|
| 06/25/12 CCH | 0.20 @ | 250.00 | 50.00 |

CONTINUE WORK DRAFTING ANSWERS TO SECOND
SET OF DISCOVERY TO PLAINTIFF

| | | | |
|---|---|---|---|
| 06/25/12 CCH | 0.30 @ | 250.00 | 75.00 |

REVIEW AND STUDY PLAINTIFF'S DEPOSITION
TESTIMONY (ONE) TO IDENTIFY DOCUMENTS WE NEED
TO FOLLOW UP ON OBTAINING PER RULES 33, 34 OR 37
AND (TWO) TO IDENTIFY TESTIMONY RELEVANT FOR
SUMMARY JUDGMENT

| | | | |
|---|---|---|---|
| 06/25/12 CCH | 0.20 @ | 250.00 | 50.00 |

DRAFT MEMO TO FILE WITH RELEVANT TESTIMONY
FROM PLAINTIFF'S DEPOSITION TO USE FOR SUMMARY
JUDGMENT

| | | | |
|---|---|---|---|
| 06/26/12 CCH | 0.10 @ | 250.00 | 25.00 |

DRAFT EMAIL TO OPPOSING COUNSEL REQUESTING
DOCUMENT THAT COMPRISE PDF TO BIEGL 21 THAT
PLAINTIFF TESTIFIED TO IN HIS DEPOSITION PER RULE
37

| | | | |
|---|---|---|---|
| 06/27/12 CCH | 0.10 @ | 250.00 | 25.00 |

CALL TO PLAINTIFF REGARDING NEED TO GET
SUPPLEMENT INFORMATION INTO THE RECORD AND
THAT WE WILL DO IT VIA DEPOSITION OR REQUESTS
TO ADMIT; DISCUSS OUR RESPONSE TO REQUEST TO
PRODUCE NINE

| | | | |
|---|---|---|---|
| 06/27/12 CCH | 0.30 @ | 250.00 | 75.00 |

DRAFT EMAIL TO CLIENT WITH UPDATE ON
PLAINTIFF'S COMPLIANCE ON ISSUES FROM
DEPOSITION, STRATEGY TO GET THE INFORMATION
INTO THE RECORD, FOLLOW UP ON INFO FROM ACCESS
ONE AND ATTACH DRAFT SECOND SET OF DISCOVERY
ANSWERS FOR THEIR REVIEW/COMPLETION

| | | | |
|---|---|---|---|
| 06/27/12 DMS | 0.20 @ | 295.00 | 59.00 |

BEIGL - STUDY PLAINTIFF'S RESPONSE ON DISCOVERY
ISSUES (.1), DUE TO ANSWERS AND PLAINTIFF'S
DESTRUCTION OF ORIGINAL TAPE, CONSIDER OPTIONS
FOR A POTENTIAL SPOLIATION CLAIM (.1).

06/28/12 CCH                                          0.10 @   250.00   25.00
RECEIVE AND REVIEW EMAIL FROM TOM S WITH IN
FORMATION RELATED TO SECOND SET OF
INTERROGATORIES

06/28/12 CCH                                          0.20 @   250.00   50.00
REVISE AND SUPPLEMENT DISCOVERY ANSWERS TO
SECOND INTERROGATORIES WITH INFORMATION
FROM TOM S

06/29/12 CCH                                          0.20 @   250.00   50.00
RECEIVE AND STUDY EMAIL FROM TOM S ABOUT
ADDITIONAL INFORMATION ON SECOND IROG
ANSWERS AND ABOUT ACCESS ONE
RECORDS/INFORMATION


                              Total fees this bill        $4,075.81

                              Total disbursements this bill   $242.54

                              Total this bill            $4,318.35

| | | Recap of Fees: Timekeeper, Hours, Rate | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCH | HEGGIE, CORINNE C | PARTNER | 16.80 Hours | at | 250.00 | = | $4,200.00 |
| VB | BROWN, VIRGINIA | OTHER | 0.20 Hours | at | 95.00 | = | $19.00 |
| DMS | SCHULTZ, DAVID M. | PARTNER | 2.10 Hours | at | 295.00 | = | $619.50 |
| | | | | | | | $4,075.81 |

Recap of Disbursements:

Total disbursements          $242.54

| | | | |
|---|---|---|---|
| Matter Name: | BEIGL, BILL VS NORTHWEST COLLECTORS, INC | Insured: | Northwest Collectors, Inc. |
| | | Claimant: | Beigl, Bill |
| Invoice Number: | 11157952 | Your File Number: | T1201860 |
| Invoice Date: | JULY 11, 2012 | Other ID: | 1080415 |
| Fee Amount: | $4,838.50 | Represent: | Northwest Collectors, Inc. |
| Expense Amount: | $584.60 | Court Ref Number: | 12-cv-00150 |
| | | Court Name: | United States District Court |

# ATTACHMENT

PE |||||||||||||||||||||||||||||||||||||||||||||
52284512

**CHECK ONE:**
Firm Charge _____    Cl_____    Today's Date _6/13/12_   Amount ~~$~~ $1.50

Client Charge _✓_    Matter # _931879_    Matter Name _Diaz_

| Description & Reason for Expense: | Accounting Approval _____ |
|---|---|
| Copy of complaints  032605/ 052409 | Disbursement Code _____ |
| | GL Code including office & dept: |

Print Approver's Name _C. Heggie_      Print Recipient's Name _Brian Dschenek_

Approval _____      Accepted By _____

| Disbursement Codes: | 047 Publication Costs | 068 Probate Fee | 200 Photocopy Expense |
|---|---|---|---|
| 020 Travel | 060 Investigator | 070 Certified Copies | 212 Outside Legal Service |
| 038 Depositions | 061 Sheriff Fee | 080 Meals | 215 Title Charge |
| 040 Filing Fees | 062 Witness Fee | 140 Delivery Charge | 730 Court Reporter |
| 042 Recording Fees | 064 Subpoena | 160 Incorporation Expense | 751 Medical Consultation |

**TAPE RECEIPTS BELOW**

## HINSHAW & CULBERTSON LLP
## CLIENT CHARGEABLE
## VENDOR CHECK REQUEST FORM

### REQUESTOR INFORMATION

| | | | |
|---|---|---|---|
| **Requestor's Name:** | Raya Leahy | **Today's Date** | 6/25/12 |
| **Office:** Chicago | **Phone Ext:** 3021 | **Return Check to Preparer?** | |
| **Print Attorney's Name:** | Corinne C. Heggie | ☐ YES, Date Needed: | |
| **Attorney's Signature:** | | ☒ NO, Mail to Payee | |

### PAYMENT INFORMATION

| | |
|---|---|
| **Payee Name:** | McCorkle Court Reporters, Inc. |
| **Payee Address:** | 200 No. LaSalle St. |
| | Suite 2900 |
| | Chicago, IL 60601 |
| **Tax ID #:** | 36-2799976   (for new vendors) |

NOTI... ions,
ALL ... wide
their ... )RM
befor...

52264676

### BILLING INFORMATION

| | | | |
|---|---|---|---|
| **Client #:** | | **Client Name:** | |
| **Matter #:** | 931879 | **Matter Name:** | Beigl v. Northwest Collectors |
| **Cost Code:** | 730 Court Reporter | | |
| **Date of Service** | 6/7/12 | **Dollar Amount:** | $543.10 |

**Detailed Description of Service (will appear on client invoice):** court reporter present at deposition of William Beigl on June 7, 2012

**Authorization for Client Disbursement over $500 (mandatory if over $500):**Ms. Heggie directs that court reporter be paid at this time.

### APPROVAL INFORMATION

The approver should be a person who is involved with the matter and is knowledgeable of the expense being paid. **PRINT APPROVERS NAME HERE:**

**Up to $100; Secretary or Paralegal:**

**$100-$1,000; Attorney or Office Coordinator/Manager**

**Over $1,000; Partner or Executive Managing Director:**

| SPECIAL INSTRUCTIONS TO ACCOUNTING: | ACCOUNTING USE ONLY: |
|---|---|
| HINSHAW & CULBERTSON | Vendor #: 033145 |
| JUN 25 2012 | Scheduled Pay Date: |
| | Accounting Approval: |

# INVOICE

McCorkle Court Reporters, Inc.
200 North LaSalle Street
Suite 2900
Chicago, IL 60601
Phone:800-622-6755   Fax:312-263-7494

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 465156 | 6/20/2012 | 438254 |

| Job Date | Case No. | |
|---|---|---|
| 6/7/2012 | 12 CV 00150 | |

| Case Name | | |
|---|---|---|
| Beigl, Bill vs. Northwest Collections | | |

Corinne Heggle
Hinshaw & Culbertson, LLP
222 North LaSalle Street
Suite 300
Suite 500 - Mailroom
Chicago, IL 60601

| Payment Terms |
|---|
| Net 30 |

ORIGINAL TRANSCRIPT IN CONDENSED FORMAT OF:

William Beigl

| | | | |
|---|---|---|---|
| | 148.00 Pages | 3.45 | 510.60 |
| E-Transcript File | | 25.00 | 25.00 |
| Original Exhibits-Attached | | 0.00 | 0.00 |
| Delivery & Handling | | 7.50 | 7.50 |

**TOTAL DUE >>>        $543.10**

**Please note our suite has changed to 2900**
**E-mail sent via e-mail on 6/19/12**
**Thank you. We appreciate your business.**
**Transcript files posted in our repository at MCCDeps.com**

Tax ID: 362799976

*Please detach bottom portion and return with payment.*

Corinne Heggle
Hinshaw & Culbertson, LLP
222 North LaSalle Street
Suite 300
Suite 500 - Mailroom
Chicago, IL 60601

Job No.    : 438254         BU ID      : MCC-MAIN
Case No.   : 12 CV 00150
Case Name  : Beigl, Bill vs. Northwest Collections

Invoice No. : 465156         Invoice Date  :6/20/2012
**Total Due  : $ 543.10**

Remit To: **McCorkle Court Reporters, Inc.**
          **200 North LaSalle Street**
          **Suite 2900**
          **Chicago, IL 60601**

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |
| Cardholder's Signature: | |

CLIENT COPY

# HINSHAW

Payment Address:     &   C U L B E R T S O N   L L P
HINSHAW & CULBERTSON
8142 SOLUTIONS CENTER DR.        312.704.3000
CHICAGO IL 60677-8001       IRS IDENTIFICATION NO. 36-2128133

---

**\* INTERIM \***
**Invoice No: 11165300**       DMS VMD

AUGUST 7, 2012       In Connection with our Matter: 931879

| | |
|---|---|
| The Travelers Companies, Inc. | BEIGL, BILL VS NORTHWEST COLLECTORS, INC |
| Shawn A. Harris | Insured: Northwest Collectors, Inc. |
| 385 Washington Street | Claimant: Beigl, Bill |
| MC 9275 NB03F | Your File Number: T1201860 |
| St. Paul, MN 55109 | Other ID: 1080415 |
| | Represent: Northwest Collectors, Inc. |
| | Court Ref Number: 12-cv-00150 |
| Deductible Invoice Sent to: | Court Name: United States District Court |
| Northwest Collectors, Inc. | |

| | |
|---|---|
| For professional services rendered through JULY 31, 2012 . . . . . . . . . | $1,693.00 |
| For disbursements paid through JUNE 30, 2012 . . . . . . . . . . . . . . . . . . | $194.15 |
| Total amount due this invoice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1,887.15 |
| Total amount billed to Insured this invoice . . . . . . . . . . . . . . . . . . . . . . | ($0.00) |
| Your portion of this invoice . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1,887.15 |

If you have any questions concerning this invoice please contact DAVID M. SCHULTZ, CHICAGO office at (312) 704-3000.

Hinshaw & Culbertson LLP is an Illinois registered limited liability partnership that has elected to be governed by the Illinois Uniform Partnership Act (1997)

---

**RETURN WITH PAYMENT**

      AUGUST 7, 2012
      Invoice: 11165300
      Payor: 7791
      Matter: 931879

Regarding:

| | |
|---|---|
| Fees: | $1,693.00 |
| Disbursements: | $194.15 |
| Total this invoice: | $1,887.15 |

PAYMENT DUE ON THIS INVOICE . . . . . . . . . . . . . . . . . . . . . . . . . . $1,887.15
BALANCE DUE PRIOR INVOICES . . . . . . . . . . . . . . . . . . . . . . . . . . $4,318.35
(See last page for details)

**To Wire Payment:**The PrivateBank and Trust Company, Chicago, IL ABA# 071006486 Acct# 2195102 – **PLEASE REFERENCE INVOICE NUMBER**

SERVICES:

07/02/12 CCH                                                    0.10 @    250.00    25.00
          CALL TO ACCESS ONE ABOUT RECORDS/I. GREENE
          ADVISES THEY PLAN TO RESPOND TO SUBPOENA

07/10/12 CCH                                                    0.20 @    250.00    50.00
          READ AND STUDY FEDERAL RULES OF EVIDENCE AND
          PROCEDURE TO WORK ON DETERMINING POTENTIAL
          STRATEGY TO DEAL WITH PLAINTIFF'S TAPING OVER
          OF THE ORIGINAL RECORDINGS

07/10/12 DMS                                                    0.40 @    295.00   118.00
          IN PREPARATION OF OUR DISCOVERY
          DISPUTE/REQUESTS, REVIEW OUR OPTIONS OF EITHER
          BARRING THE TAPE AS NOT THE ORIGINAL OR

07/11/12 CCH                                                    0.10 @    250.00    25.00
          CALL TO PLAINTIFF'S COUNSEL ABOUT EQUIPMENT
          AND INSPECTING SAME AND ACCESS ONE SUBPOENA
          RETURN

07/11/12 CCH                                                    0.20 @    250.00    50.00
          DRAFT EMAIL TO INSURED AND INSURER WITH FINAL
          IROG (SECOND SET) TO VERIFY, UPDATE ON ACCESS
          ONE SUBPOENA RETURN AND REQUEST FOR
          INFORMATION ON POLICIES (WRITTEN OR OTHERWISE)
          GIVEN TO COLLECTORS ON CALL TRAINING

07/11/12 CCH                                                    0.10 @    250.00    25.00
          REREAD TESTIMONY BY BIEGL FROM DEPOSITION TO
          REVIEW HIS EXPLANATION OF THE RECORDINGS AND
          HOW HE MADE THEM IN PREPARATION TO MAKE RULE
          37 REQUEST FOR INSPECTION OF EQUIPMENT

07/11/12 CCH                                                    0.10 @    250.00    25.00
          RECEIVE AND REVIEW TOM S' VERIFICATION FOR
          SECOND SET OF INTERROGATORY ANSWERS

07/12/12 CCH                                                    0.20 @    250.00    50.00
          DRAFT EMAIL TO PLAINTIFF'S COUNSEL ABOUT
          REQUEST TO EXAMINE THE EQUIPMENT USED TO
          RECORD AND BASIS FOR SAME

07/12/12 CCH                                                    0.10 @    250.00    25.00
          RESPOND TO EMAIL FORM TOM S WITH VERIFICATION
          AND ASK FOR INFORMATION ON THE CALL TRAINING

| Date | | | | | |
|---|---|---|---|---|---|
| 07/13/12 | CCH | READ AND STUDY NOTICE FOR TOM S DEPOSITION AND EMPLOYEES | 0.20 @ | 250.00 | 50.00 |
| 07/16/12 | CCH | RECEIVE AND REVIEW EMAIL FROM TOM S ABOUT DISCOVERY MATTERS | 0.10 @ | 250.00 | 25.00 |
| 07/16/12 | CCH | CALL WITH TOM S ABOUT DEPOSITION NOTICES, ACCESS ONE SUBPOENA AND GENERALLY STATUS OF CASE ▮ | 0.30 @ | 250.00 | 75.00 |
| 07/16/12 | CCH | DRAFT EMAIL TO CLIENTS WITH DEPOSITION SUBPOENAS AND HOW WE WILL RESPOND AND PROVIDE GENERAL UPDATE ON STATUS OF THE CASE | 0.20 @ | 250.00 | 50.00 |
| 07/16/12 | CCH | DRAFT MEMO SUMMARIZING ▮ | 0.20 @ | 250.00 | 50.00 |
| 07/16/12 | CCH | DRAFT EMAIL TO PLAINTIFF'S COUNSEL TO CONFIRM REQUEST TO INSPECT AND REOPEN PLAINTIFF'S DEPOSITION ON ORIGINAL TAPE, ADVISE WE WILL SUPPLEMENT DISCOVERY ON RECORDING AND RESPOND TO DEPOSITION NOTICES AND PROPOSE WAY TO HANDLE SAME | 0.30 @ | 250.00 | 75.00 |
| 07/16/12 | CCH | RETURN CALL FROM OPPOSING COUNSEL ABOUT TESTIMONY ON ORIGINAL RECORDINGS | 0.10 @ | 250.00 | 25.00 |
| 07/17/12 | CCH | EMAILS WITH INSURED ABOUT DEPOSITIONS | 0.10 @ | 250.00 | 25.00 |
| 07/18/12 | CCH | DRAFT EMAIL TO OPPOSING COUNSEL ABOUT THE NCI DEPOSITIONS | 0.10 @ | 250.00 | 25.00 |
| 07/23/12 | CCH | EMAILS WITH OPPOSING COUNSEL TO FOLLOW UP ON ACCESS ONE'S RETURN ON THEIR SUBPOENA FOR DOCUMENTS AND ACTION TO TAKE FOR COMPLIANCE | 0.20 @ | 250.00 | 50.00 |
| 07/25/12 | CCH | | 0.20 @ | 250.00 | 50.00 |

SEVERAL EMAILS (4) WITH OPPOSING COUNSEL
REGARDING ORAL DISCOVERY AND EQUIPMENT
INSPECTION

07/25/12  CCH                                          0.20 @    250.00    50.00
READ AND STUDY ALL DISCOVERY PROPOUNDED TO
NCI TO IDENTIFY REQUESTS THAT SPEAK TO CALL
TRAINING PROCEDURES; CONFIRM NO
INTERROGATORY ON THAT POINT AND REQUEST TO
PRODUCE HAS BEEN ANSWERED IN ORDER TO
RESPOND TO PLAINTIFF'S RULE 37 REQUEST RELATED
TO SAME

07/26/12  CCH                                          0.10 @    250.00    25.00
DRAFT EMAIL TO DOCKET TO DIARY HEARING DATE
ON PLAINTIFF'S MOTION FOR RULE TO SHOW CAUSE
AGAINST ACCESS ONE

07/26/12  CCH                                          0.20 @    250.00    50.00
READ AND STUDY MOTION FOR RULE AND EMAILS
BETWEEN EDELMAN AND ACCESS ONE FILED AS AN
EXHIBIT IN SUPPORT THEREOF IN PREPARATION TO
ATTEND HEARING

07/27/12  CCH                                          0.10 @    250.00    25.00
RECEIVE AND READ EMAIL FROM CLIENT ABOUT
████████████████████████████████████

07/30/12  CCH                                          0.10 @    250.00    25.00
RESPOND TO EMAIL FROM PLAINTIFF'S COUNSEL BOUT
THE ACCESS ONE SUBPOENA

07/30/12  CCH                                          1.50 @    250.00   375.00
APPEAR BEFORE JUDGE SHADUR ON PLAINTIFF'S
MOTION FOR RULE TO SHOW CAUSE AGAINST ACCESS
ONE; MOTIONED CONTINUED

07/30/12  CCH                                          0.20 @    250.00    50.00
RECEIVE AND REVIEW ACCESS ONE RESPONSE TO
SUBPOENA; NOTE NUMBER OF CALLS

07/30/12  CCH                                          0.10 @    250.00    25.00
RECEIVE AND REVIEW E-MAIL FROM PLAINTIFF'S
COUNSEL WITH E-MAILS HE RECEIVED FROM ACCESS
ONE ON SUBPOENA COMPLIANCE

07/30/12  CCH                                          0.10 @    250.00    25.00
RECEIVE AND REVIEW ORDER CONTINUING MOTION
FOR RULE TO SHOW CAUSE

07/31/12 CCH                                                0.30 @    250.00    75.00
DRAFT EMAIL TO CLIENTS WITH ACCESS ONE
DOCUMENT, COURT HEARING ON ACCESS ONE
DOCUMENTS, DATE FOR DEPOSITIONS AND EFFORTS
TO GET DISCOVERY COMPLIANCE WITH PLAINTIFF

07/31/12 CCH                                                0.10 @    250.00    25.00
RECEIVE AND REVIEW EMAIL FROM OPPOSING
COUNSEL REGARDING BIEGL'S AFFIDAVIT

07/31/12 CCH                                                0.10 @    250.00    25.00
RECEIVE AND REVIEW EMAIL FROM T. SCHONIG
REGARDING DEPOSITION PREPARATION

07/31/12 CCH                                                0.10 @    250.00    25.00
READ AND STUDY RULE 37.1 LETTER SENT TO
EDELMAN REGARDING EQUIPMENT FOR RECORDINGS
IN PREPARATION TO INSPECT EQUIPMENT AT
EDELMAN'S OFFICE

| | |
|---|---|
| Total fees this bill | $1,693.00 |
| Total disbursements this bill | $194.15 |
| Total this bill | $1,887.15 |
| Total prior bills (list follows) | $4,318.35 |
| Total bills payable: | $6,205.50 |

| Recap of Fees: Timekeeper, Hours, Rate | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CCH | HEGGIE, CORINNE C | PARTNER | 6.30 Hours | at | 250.00 | = | $1,575.00 |
| DMS | SCHULTZ, DAVID M. | PARTNER | 0.40 Hours | at | 295.00 | = | $118.00 |
| | | | | | | | $1,693.00 |

Recap of Disbursements:

Total disbursements          $194.15

Unpaid Prior Invoices *

| Number | Date | Amount Due |
| --- | --- | --- |
| 11157952 | 07/11/12 | $4,318.35 |
| | Total | $4,318.35 |
| | This Invoice | $1,887.15 |
| Total Current & Prior Invoices | | $6,205.50 |

* If you have any questions concerning prior invoices, please call our Accounts Receivable Department at 3431.

# HINSHAW
### & C U L B E R T S O N   L L P

Payment Address:
HINSHAW & CULBERTSON
8142 SOLUTIONS CENTER DR.
CHICAGO IL 60677-8001

312.704.3000
IRS IDENTIFICATION NO. 36-2128133

---

**\* INTERIM \***
**Invoice No: 11177411**

SEPTEMBER 17, 2012

DMS VMD
In Connection with our Matter: 931879

The Travelers Companies, Inc.
Shawn A. Harris
385 Washington Street
MC 9275 NB03F
St. Paul, MN 55109

BEIGL, BILL VS NORTHWEST COLLECTORS, INC

| | |
|---|---|
| Insured: | Northwest Collectors, Inc. |
| Claimant: | Beigl, Bill |
| Your File Number: | T1201860 |
| Other ID: | 1080415 |
| Represent: | Northwest Collectors, Inc. |
| Court Ref Number: | 12-cv-00150 |
| Court Name: | United States District Court |

Deductible Invoice Sent to:
Northwest Collectors, Inc.

| | |
|---|---|
| For professional services rendered through AUGUST 31, 2012 ....... | $5,026.50 |
| For disbursements paid through JULY 30, 2012 ................... | $7.00 |
| Total amount due this invoice ................................ | $5,033.50 |
| Total amount billed to Insured this invoice ...................... | ($0.00) |
| Your portion of this invoice ................................. | $5,033.50 |

If you have any questions concerning this invoice please contact DAVID M. SCHULTZ, CHICAGO office at (312) 704-3000.

Hinshaw & Culbertson LLP is an Illinois registered limited liability partnership that has elected to be governed by the Illinois Uniform Partnership Act (1997)

---

**RETURN   WITH   PAYMENT**

| | |
|---|---|
| | SEPTEMBER 17, 2012 |
| Invoice: | 11177411 |
| Payor: | 7791 |
| Matter: | 931879 |

Regarding:

| | |
|---|---|
| Fees: | $5,026.50 |
| Disbursements: | $7.00 |
| Total this invoice: | $5,033.50 |

PAYMENT DUE ON THIS INVOICE ......................... $5,033.50
BALANCE DUE PRIOR INVOICES .......................... $6,205.50
(See last page for details)

**To Wire Payment:**The PrivateBank and Trust Company, Chicago, IL **ABA#** 071006486 **Acct#** 2195102 – **PLEASE REFERENCE INVOICE NUMBER**

SERVICES:

| | | | | |
|---|---|---|---|---|
| 08/01/12 CCH | | 0.40 @ | 250.00 | 100.00 |

READ AND REVIEW BIEGL DEPOSITION TO IDENTIFY (1)
DOCUMENTS TO REQUEST PURSUANT TOT RULE 34 (2)
NOTE HIS TESTIMONY REGARDING HOW RECORDINGS
RECORDED (3) NOTE INFORMATION TO SEEK IN FORM
OF REQUEST TO ADMIT FACTS (4) IDENTIFY
DOCUMENTS TO SUPPLEMENT DEFENDANT'S ANSWERS
TO WRITTEN DISCOVERY

| | | | | |
|---|---|---|---|---|
| 08/01/12 CCH | | 0.80 @ | 250.00 | 200.00 |

TO EDELMAN'S OFFICE TO INSPECT BEIGL'S
EQUIPMENT USED TO MAKE RECORDINGS, REVIEW
DECLARATION EXPLAINING HOW RECORDINGS MADE
AND TO DISCUSS CASE AND RULE 11 MATTERS WITH
ATTORNEY GREENE

| | | | | |
|---|---|---|---|---|
| 08/01/12 CCH | | 0.50 @ | 250.00 | 125.00 |

DRAFT THIRD SET OF INTERROGATORIES, SECOND SET
OF PRODUCTION REQUESTS AND SECOND SET OF
REQUEST TO ADMIT FACTS TO PLAINTIFF

| | | | | |
|---|---|---|---|---|
| 08/01/12 CCH | | 0.20 @ | 250.00 | 50.00 |

DRAFT LETTER TO PLAINTIFF'S CO COUNSEL
ENCLOSING COPIES OF COMPLAINTS FILED BY BIEGL
TO SUPPLEMENT DEFENDANT'S ANSWERS TO WRITTEN
DISCOVERY

| | | | | |
|---|---|---|---|---|
| 08/01/12 CCH | | 0.20 @ | 250.00 | 50.00 |

CALL TO ACCESS ONE COUNSEL TO DISCUSS THE
RESPONSE, CONFIRM HE HAS NO REASON TO
QUESTION RESPONSE AND DISCUSS WHAT EDELMAN IS
PUSHING HIM FOR

| | | | | |
|---|---|---|---|---|
| 08/01/12 CCH | | 0.20 @ | 250.00 | 50.00 |

DRAFT OUTLINE FOR RULE 11 LETTER TO EDELMAN'S
OFFICE

| | | | | |
|---|---|---|---|---|
| 08/01/12 CCH | | 0.50 @ | 250.00 | 125.00 |

START DRAFTING LETTER TO EDELMAN REGARDING
THE LACK OF MERIT OF HIS CLAIMS, ISSUES WITH THE
EVIDENCE UNDER RULE 11 AND 1692K

| | | | | |
|---|---|---|---|---|
| 08/01/12 DMS | | 0.40 @ | 295.00 | 118.00 |

REVIEW THE DISCOVERY ON THE PHONE AND
PLAINTIFF'S RECORDING, INCLUDING THE INFO FROM
SUBPOENA TO ACCESS, IN PREPARATION OF SANCTION
LETTER

| 08/03/12 CCH | | 0.10 @ | 250.00 | 25.00 |
|---|---|---|---|---|

RECEIVE AND REVIEW CORRESPONDENCE WITH
BEIGL'S VERIFICATION FOR THE DEP TRANSCRIPT

| 08/03/12 CCH | | 0.30 @ | 250.00 | 75.00 |
|---|---|---|---|---|

CONDUCT BRIEF INTERNET INVESTIGATION INTO THE
METHOD BIEGL USED TO RECORD THE 11/2 TELEPHONE
CALL AS EXPLAINED IN HIS DECLARATION IN
PREPARATION TO COMPLETE DRAFTING RULE 11
LETTER

| 08/07/12 CCH | | 0.10 @ | 250.00 | 25.00 |
|---|---|---|---|---|

RECEIVE AND REVIEW AMENDED NOTICE FOR
SCHOENIG, BARBIC AND YOUNG DEPOSITIONS

| 08/08/12 CCH | | 0.10 @ | 250.00 | 25.00 |
|---|---|---|---|---|

DRAFT EMAIL TO OPPOSING COUNSEL ABOUT TOPICS
FOR QUESTIONING CONSISTENT WITH FRCP 30 FOR NCI
DEPOSITIONS

| 08/09/12 CCH | | 0.10 @ | 250.00 | 25.00 |
|---|---|---|---|---|

RECEIVE AND REVIEW AND RESPOND EMAIL FROM
PLAINTIFF COUNSEL ABOUT TOPICS TO BE COVERED
AT DEPOSITIONS OF NCI

| 08/09/12 CCH | | 0.10 @ | 250.00 | 25.00 |
|---|---|---|---|---|

READ AND STUDY RULE 30 OF FRCP TO DETERMINE
WHEN TOPIC IDENTIFICATION REQUIRED TO RESPOND
TO EMAIL FROM PLAINTIFF'S COUNSEL BOUT NOTICES
FOR NCI DEPOSITIONS

| 08/09/12 CCH | | 0.10 @ | 250.00 | 25.00 |
|---|---|---|---|---|

DRAFT EMAIL TO INSURED WITH DEPOSITION NOTICE,
CONFIRM DEPOSITION PREPARATION

| 08/09/12 CCH | | 0.20 @ | 250.00 | 50.00 |
|---|---|---|---|---|

REREAD COMPLAINT AND DISCOVERY ANSWERS TO
IDENTIFY RESPONSE, DOCUMENTS AND COMPLAINT
ALLEGATIONS TO INCLUDE IN RULE 11 LETTER

| 08/09/12 CCH | | 0.20 @ | 250.00 | 50.00 |
|---|---|---|---|---|

BRIEFLY REVIEW CASE LAW WHEREIN RULE 11
SANCTIONS ENTERED AGAINST PLAINTIFF TO
SUPPLEMENT SANCTIONS LETTER

08/09/12 CCH                                           0.70 @  250.00  175.00
REVISE EDIT AND MAKE CHANGES AND ADDITIONS TO
DRAFT RULE 11 LETTER

08/09/12 DMS                                           0.10 @  295.00  29.50
DRAFT-REVISE THE SANCTION LETTER

08/10/12 CCH                                           0.20 @  250.00  50.00
DRAFT EMAIL TO INSURED AND INSURER WITH DRAFT
RULE 11 LETTER, ADVISE OF ▮▮▮▮▮▮▮▮▮▮▮▮

08/10/12 CCH                                           0.20 @  250.00  50.00
REVIEW AND EXMAINE DISCOVERY FILES TO PULL NCI
DOCUMENTS AND DISCOVERY ANSWERS VERIFIED TRS
IN ORDER TO PREPARE FOR NCI DEPOSITIONS

08/10/12 CCH                                           0.20 @  250.00  50.00
RECEIVE STUDY AND RESPOND TO EMAIL FROM T.
SHOEING APPROVING THE CONTENT OF THE LETTER
AND PROCESS UNDER RULE 11

08/10/12 CCH                                           0.10 @  250.00  25.00
RECEIVE AND REVIEW EMAIL FROM T. SCHOENIG
ABOUT FEES AND SANCTIONS AND RECOVERY OF
SAME

08/13/12 CCH                                           0.20 @  250.00  50.00
RESPOND TO EMAILS (2) FROM INSURED ABOUT THE
GROUNDS FOR SANCTIONS AND ▮▮▮▮▮▮▮▮

08/13/12 CCH                                           0.30 @  250.00  75.00
CONDUCT BRIEF RESEARCH OF CASE LAW AND
STANDARD COURTS IMPOSE FOR SANCTION UNDER 28
USC 1927 IN ORDER TO RESPOND TO EMAIL FROM
INSURED ABOUT SANCTIONS

08/13/12 CCH                                           0.50 @  250.00  125.00
OUTLINE ARGUMENT/FACTS FOR RULE 11 MOTION

08/14/12 DMS                                           0.20 @  295.00  59.00
CORRESPONDENCES WITH CLIENTS ON DEFENSES TO
THE CASE

08/17/12 CCH                                          0.70 @      250.00    175.00

CALL WITH TOM S, SHAWN S AND DMS ABOUT THE
CASE, EVIDENCE AT ISSUE, POTENTIAL SPOLIATION
MOTION BASED ON THE TAPE AND R. 11
LETTER/REMEDIES

08/17/12 CCH                                          0.20 @      250.00     50.00

REVIEW NOTES FROM FILE, DISCOVERY AND EMAILS
TO IDENTIFY WHEN EDELMAN ADVISED OF WEAKNESS
OF CASE TO REVISE R. 11 LETTER TO ADDRESS THE
POINT

08/17/12 CCH                                          1.00 @      250.00    250.00

DRAFT RULE 11 MOTION WITH LEGAL STANDARD,
BACKGROUND AND POTION THAT EVIDENCE
PRODUCED BY NCI AND THIRD PARTY PROVIDE NO SET
OF FACTS TO SUPPORT THE CLAIMS

08/17/12 CCH                                          0.30 @      250.00     75.00

REVISE AND EDIT RULE 11 LETTER TO ADDRESS PRIOR
DISCUSSIONS ABOUT LACK OF MERIT OF FACT AND
TIMING OF SAME AND CONFIRM WE WILL PROCEED
UNDER 1692K DISMISSAL OR NOT

08/17/12 DMS                                          0.80 @      295.00    236.00

EXTENDED CONF. WITH TOM, ADAM AND SHAWN ON
THE FACTS, THE EVIDENCE RECALL, THE DEMAND
LETTER, STRATEGY (.5); T/C FROM SHAWN ON THE
EVIDENCE ISSUES ASSOCIATED WITH THE TAPE (.3)

08/20/12 CCH                                          0.10 @      250.00     25.00

REREAD THE RULE TO SHOW CAUSE AGAINST ACCESS
ONE IN PREPARATION FOR HEARING ON STATUS OF
SAME

08/20/12 CCH                                          1.50 @      250.00    375.00

APPEAR IN COURT BEFORE JUDGE SHADUR ON RULE
TO SHOW CASE; ACCESS ONE'S ATTORNEY CALLED
FROM COURT ON RECORD, STATUS EXPLAINED AND
MATTER SET FOR 2 WEEKS FOR COMPLIANCE

08/20/12 CCH                                          0.10 @      250.00     25.00

RECEIVE AND REVIEW ORDER CONTINUING RULE TO
SHOW CAUSE TWO WEEKS

08/20/12 CCH                                          0.10 @      250.00     25.00

RECEIVE AND REVIEW EMAIL FROM TOM S THAT HE

08/20/12 CCH                                        0.20 @    250.00    50.00
          DRAFT EMAIL TO CLIENTS WITH UPDATE ON HEARING
          ON CONTINUED RULE TO SHOW CAUSE AGAINST
          ACCESS ONE, SANCTIONS LETTER AND DOCUMENTS
          TO BE SENT IN ADVANCE OF THE DEPOSITION
          PREPARATION

08/20/12 CCH                                        0.10 @    250.00    25.00
          DRAFT EMAIL TO TOM S WITH DISCOVERY IN
          PREPARATION FOR THE CALL TO PREPARE HIM FOR HIS
          DEPOSITION

08/20/12 CCH                                        0.30 @    250.00    75.00
          REVIEW DOCUMENTS NCI PRODUCED IN DISCOVERY,
          REVIEW INTERROGATORY ANSWERS AND 26(A)(1)
          DISCLOSURE MADE BY NCI AND COMPLAINT TO
          PREPARE TOM, MS. BARBIC AND MS. YOUNG FOR
          THEIR TESTIMONY

08/20/12 CCH                                        0.40 @    250.00   100.00
          DRAFT OUTLINE OF QUESTIONS AND ISSUES TO
          DISCUSS WITH (1) TOM AND (2) FEMALE COLLECTORS
          BEFORE TESTIMONY

08/21/12 CCH                                        0.70 @    250.00   175.00
          CALL TO PREPARE TOM S FOR HIS DEPOSITION

08/21/12 CCH                                        0.20 @    250.00    50.00
          REVISE AND EDIT DRAFT MOTION FOR SANCTIONS IN
          PREPARATION TO SERVE WITH LETTER

08/21/12 CCH                                        0.40 @    250.00   100.00
          CALL WITH MS BARBIC AND MS. YOUNG TO PREPARE
          THEM FOR THEIR DEPOSITIONS

08/21/12 CCH                                        0.10 @    250.00    25.00
          READ AND REVIEW EMAIL SENT WITH ███████

08/22/12 CCH                                        0.10 @    250.00    25.00
          DRAFT EMAIL TO CLIENTS WITH RULE 11 LETTER SENT
          TO EDELMAN

08/22/12 CCH                                        0.40 @    250.00   100.00

> START WORK INVESTIGATING POTENTIAL FORENSIC
> EXPERTS TO OFFER OPINIONS POTENTIALLY
> REGARDING AUDIO TAPE; SPEAK TO LAWYERS AND
> PRIV. INVESTIGATORS; INVESTIGATE WEBSITES OF
> POTENTIAL OFFERS

08/23/12 CCH                                         0.30 @    250.00    75.00

> CONFERENCE WITH HANRAHAN INVESTIGATIONS
> ABOUT POTENTIAL FORENSIC EXPERTS ON AUDIO
> TAPE ANALYSIS; THEY WILL REVIEW THEIR DATABASE
> FOR POTENTIAL EXPERTS THAT ARE LOCAL/MIDWEST

08/24/12 CCH                                         0.10 @    250.00    25.00

> RECEIVE AND REVIEW EMAIL FROM PLAINTIFF'S
> COUNSEL ABOUT R. 11 LETTER AND DEPOSITIONS

08/24/12 CCH                                         0.30 @    250.00    75.00

> CALL WITH POTENTIAL FORENSIC EXPERT ON AUDIO
> TAPES AND SCOPE GENERALLY OF WORK WE NEED;
> DISCUSS FEE STRUCTURE, WHAT WOULD BE NEEDED
> IN TERMS OF DEPOSITIONS AND TRIAL; HE WILL
> FORWARD FEE STRUCTURES FOR OUR FURTHER
> REVIEW (DURAND BEGAULT AND CHRIS PETTIER OF
> CHAS. M.SALTER IN CALIFORNIA)

08/24/12 CCH                                         0.10 @    250.00    25.00

> RECEIVE AND REVIEW EMAIL FROM TOM S█████████████

08/25/12 CCH                                         0.20 @    250.00    50.00

> START REVIEWING CVS AND BIOGRAPHY OF PAPERS
> AUTHORED BY POTENTIAL FORENSIC EXPERT AT
> CHAS. A SALTER & ASSOC.

08/26/12 CCH                                         0.10 @    250.00    25.00

> REVIEW AND STUDY BILLS RELATED █████████████████

08/27/12 CCH                                         0.10 @    250.00    25.00

> RECEIVE AND REVIEW EMAIL FROM FRANCIS THAT
> THEY WILL FILE A MOTION TO WITHDRAW TODAY

08/27/12 CCH                                         0.10 @    250.00    25.00

> CALL WITH FRANCIS ABOUT MOTION TO WITHDRAW,
> CANCELING DEPOSITIONS AND WHAT BEIGL PLANS TO
> DO WITH THE CASE

08/27/12 CCH                                         0.30 @    250.00    75.00

DRAFT EMAIL TO CLIENTS TO REPORT EDELMAN
WITHDRAWING, WHAT THAT MEANS ███████████████████
██████████████████████████████████████████████

| | | | | |
|---|---|---|---|---|
| 08/27/12 CCH | | 0.10 @ | 250.00 | 25.00 |

RECEIVE AND STUDY PLAINTIFF'S MOTION TO
WITHDRAW

| | | | | |
|---|---|---|---|---|
| 08/27/12 CCH | | 0.10 @ | 250.00 | 25.00 |

REREAD RULE 11 AND SECTION 1692K OF THE ACT FOR
STANDARD TO APPLIED FOR FEES & COSTS ON CASE
NOT TRIED TO LIABLITY

| | | | | |
|---|---|---|---|---|
| 08/27/12 DMS | | 0.20 @ | 295.00 | 59.00 |

REVIEW THE MOTION FOR WITHDRAWAL AND THAT
PL. IS NOT DISMISSING THE CASE (.1); REVIEW TOM'S
RESPONSE AND INQUIRY, ADVISING ███████████████
██████████████████████████████████████████

| | | | | |
|---|---|---|---|---|
| 08/29/12 CCH | | 0.30 @ | 250.00 | 75.00 |

DRAFT RESPONSE TO EMAIL FROM INSURED, COPY
INSURED, ABOUT R. 11 MOTION AND WHERE WE STAND
NOW SINCE THE WITHDRAW HAS BEEN FILED

| | | | | |
|---|---|---|---|---|
| 08/29/12 CCH | | 0.20 @ | 250.00 | 50.00 |

CALL TO ACCESS ONE LAWYER TO ASK THAT HE
SUBMIT CERTIFICATION THAT ACCESS ONE FULLY
COMPLIED WITH AND RESPONDED TO THE SUBPOENA
BECAUSE WE UNDERSTAND THAT THIS THE CASE AND
WE WANT TO CLOSE OUT THE ISSUE

| | | | | |
|---|---|---|---|---|
| 08/29/12 CCH | | 0.10 @ | 250.00 | 25.00 |

REVIEW DISCOVERY FILE TO IDENTIFY (1)
OUTSTANDING DISCOVERY PLAINTIFF OWES US AND
DUE DATE (2) OUTSTANDING ISSUES WE SPOKE TO
EDELMAN ABOUT REGARDING CASE/FACTS THAT WE
NEED AN ANSWER ON IN ADVANCE OF HEARING ON
EDELMAN'S W/DRAW MOTION

| | | | | |
|---|---|---|---|---|
| 08/30/12 CCH | | 1.50 @ | 250.00 | 375.00 |

APPEAR IN COURT BEFORE JUDGE SHADUR ON
PLAINTIFF'S MOTION TO WITHDRAW; MOTION TO
WITHDRAW MOTION TO WITHDRAW MADE ORALLY
GRANTED; MOTION TO DISMISSED WITH PREJUDICE
GRANTED

| | | | | |
|---|---|---|---|---|
| 08/30/12 CCH | | 0.20 @ | 250.00 | 50.00 |

          CALL WITH SHAWN H ABOUT HEARING, DISMISSAL
          AND OPTIONS FOR SANCTIONS; CONFIRM WE WILL
          INVESTIGATE AND REPORT BEST OPTIONS TO HIM AN
          INSURED

08/30/12  CCH                                  0.20 @   250.00    50.00
          OUTLINE POINTS FOR RESEARCH ON 1692K OPTIONS
          AGAINST BEIGL AND IF WE CAN MOVE FOR SANCTION
          IF CASE·DISMISSED

08/31/12  CCH                                  0.30 @   250.00    75.00
          READ AND STUDY CASE LAW PULLED REGARDING
          SANCTIONS TO ANSWER QUESTIONS (1) CAN WE SEEKS
          SANCTIONS UNDER 1692K W/ DISMISSAL AND (2) CAN
          WE SEEK THEM AGAINST PLAINTIFF

| | |
|---|---|
| Total fees this bill | $5,026.50 |
| Total disbursements this bill | $7.00 |
| Total this bill | $5,033.50 |
| Total prior bills (list follows) | $6,205.50 |
| Total bills payable: | $11,239.00 |

### Recap of Fees: Timekeeper, Hours, Rate

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CCH | HEGGIE, CORINNE C | PARTNER | 18.10 | Hours | at | 250.00 | = | $4,525.00 |
| DMS | SCHULTZ, DAVID M. | PARTNER | 1.70 | Hours | at | 295.00 | = | $501.50 |
| | | | | | | | | $5,026.50 |

### Recap of Disbursements:

| | | |
|---|---|---|
| Total disbursements | | $7.00 |

### Unpaid Prior Invoices *

| Number | Date | Amount Due |
|---|---|---|
| 11157952 | 07/11/12 | $4,318.35 |
| 11165300 | 08/07/12 | $1,887.15 |
| | Total | $6,205.50 |
| | This Invoice | $5,033.50 |
| | Total Current & Prior Invoices | $11,239.00 |

* If you have any questions concerning prior invoices, please call our Accounts Receivable Department at 3431.

# HINSHAW

**& CULBERTSON LLP**

Payment Address:
HINSHAW & CULBERTSON
8142 SOLUTIONS CENTER DR.
CHICAGO IL 60677-8001

312.704.3000
IRS IDENTIFICATION NO. 36-2128133

---

**\* INTERIM \***
**Invoice No: 11181776**

OCTOBER 4, 2012

DMS VMD
In Connection with our Matter: 931879

The Travelers Companies, Inc.
Shawn A. Harris
385 Washington Street
MC 9275 NB03F
St. Paul, MN 55109

BEIGL, BILL VS NORTHWEST COLLECTORS, INC

| | |
|---|---|
| Insured: | Northwest Collectors, Inc. |
| Claimant: | Beigl, Bill |
| Your File Number: | T1201860 |
| Other ID: | 1080415 |
| Represent: | Northwest Collectors, Inc. |
| Court Ref Number: | 12-cv-00150 |
| Court Name: | United States District Court |

Deductible Invoice Sent to:
  Northwest Collectors, Inc.

| | |
|---|---|
| For professional services rendered through SEPTEMBER 28, 2012 .... | $4,973.00 |
| For disbursements paid through SEPTEMBER 14, 2012 ............. | $40.00 |
| Total amount due this invoice ................................. | $5,013.00 |
| Total amount billed to Insured this invoice ...................... | ($0.00) |
| Your portion of this invoice ................................... | $5,013.00 |

If you have any questions concerning this invoice please contact DAVID M. SCHULTZ, CHICAGO office at (312) 704-3000.

Hinshaw & Culbertson LLP is an Illinois registered limited liability partnership that has elected to be governed by the Illinois Uniform Partnership Act (1997)

---

**RETURN WITH PAYMENT**

OCTOBER 4, 2012
Invoice:  11181776
Payor:  7791
Matter:  931879

Regarding:

| | |
|---|---|
| Fees: | $4,973.00 |
| Disbursements: | $40.00 |
| Total this invoice: | $5,013.00 |

PAYMENT DUE ON THIS INVOICE ......................... $5,013.00
BALANCE DUE PRIOR INVOICES ......................... $11,239.00
(See last page for details)

**To Wire Payment:**The PrivateBank and Trust Company, Chicago, IL **ABA#** 071006486 **Acct#** 2195102 – **PLEASE REFERENCE INVOICE NUMBER**

SERVICES:

| | | | | |
|---|---|---|---|---|
| 09/05/12 CCH | DRAFT UPDATE ON THE CASE STATUS AND PROPOSED RESOLUTION STRATEGY IN RESPONSE TO REQUEST FOR INFORMATION ON SAME FROM TRAVELER'S | 0.20 @ | 250.00 | 50.00 |
| 09/05/12 CCH | BRIEFLY REVIEW CASE LAW WHEREIN 1692KA3 DAMAGES WERE AWARDED TO DEF. COUNSEL AND WHERE NOT TO DETERMINE IF THERE WERE FACTS/TRENDS SIMILAR TO OUR CASE TO ASSIST WITH MAKING DETERMINATION ON HOW TO MOVE FORWARD WITH SANCTIONS | 0.30 @ | 250.00 | 75.00 |
| 09/05/12 CCH | BRIEFLY REVIEW CASE LAW ON SANCTIONS UNDER 1927 OF USC TO DETERMINE STANDARD AND GROUNDS APPLIED TO ASSIST WITH DETERMINATION OF GROUNDS TO MOVE ON SANCTIONS IN THIS CASE | 0.20 @ | 250.00 | 50.00 |
| 09/05/12 CCH | RECEIVE AND REVIEW EMAILS FROM TOM S ON SANCTION | 0.10 @ | 250.00 | 25.00 |
| 09/06/12 CCH | DRAFT EMAIL TO INSURED AND INSURER WITH UPDATE ON DISMISSAL, TRAVELERS APPROVED SANCTIONS AND DISCUSSING THIS STRATEGY | 0.20 @ | 250.00 | 50.00 |
| 09/06/12 DMS | EMAILS WITH TOM ON STATUS AND SANCTIONS; CONF. WITH SHAWN ON THE SAME AND REPORTING; EXTENDED CALL WITH TOM ON FACTS, LAW, SANCTIONS; REVIEW ARDC PLEADING (1.0 MINUS .8 DISCOUNT) | 0.20 @ | 295.00 | 59.00 |
| 09/07/12 CCH | REVIEW OUR BILLS TO IDENTIFY (1) COMMUNICATIONS QUESTIONING BEIGL'S TAPE AND EVIDENCE TO START WORK ON SANCTIONS RESEARCH AND MOTION AND (2) COSTS WE CAN PETITION FOR WITH BILL OF COSTS AND IDENTIFY INVOICES TO HAVE ACCOUNTING PROVIDE | 0.40 @ | 250.00 | 100.00 |
| 09/08/12 CCH | DRAFT MEMO OUTLINING THE STANDARDS, GROUNDS FOR SANCTIONS AGAINST BIEGL AND EDELMAN UNDER R. 11, 1927 AND 1692K | 0.60 @ | 250.00 | 150.00 |

| Date | Init | Description | Hours | @ | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/12 | CCH | DRAFT INTRODUCTION TO SANCTIONS MOTION AGAINST BIEGL UNDER 1692KA3 | 0.40 | @ | 250.00 | 100.00 |
| 09/10/12 | CCH | DRAFT EMAIL TO CLIENTS WITH ANALYSIS OF VIABLE GROUNDS FOR SANCTIONS AGAINST WHICH PARTIES AND TIME LINE ON THE CASE AS WELL AS DEADLINE FOR MOTION | 0.50 | @ | 250.00 | 125.00 |
| 09/10/12 | CCH | READ FDCPA 3 APPELLATE DECISIONS FROM 10TH, 9TH CIRCUITS AND 7TH CIRCUITS TO DETERMINE IF CASES INVOLVED FINDINGS OF BAD FAITH, HARASSMENT UNDER 1692 KA 3 IN AFFIRMING SANCTIONS AWARDS TO CITE IN MOTION FOR SANCTIONS; 9TH AND 10TH CIR CASES DO BUT 7TH CIR CASE DOES NOT | 0.30 | @ | 250.00 | 75.00 |
| 09/11/12 | CCH | CALL TO EDELMAN ABOUT SANCTIONS MOTION TO BE FILED AND IF THEY KNOW ANYTHING ABOUT BIEGL'S ABILITY TO SATISFY A JUDGMENT | 0.10 | @ | 250.00 | 25.00 |
| 09/11/12 | CCH | RECEIVE AND REVIEW E-MAILS FROM INSURER ON SANCTIONS AND INSURER CONFIRMING SANCTIONS AGAINST BEIGL ONLY | 0.10 | @ | 250.00 | 25.00 |
| 09/11/12 | CCH | REVIEW AND STUDY PLAINTIFF'S DISCOVERY ANSWERS, DOCUMENTS AND DISCLOSURES AND NORTHWEST DISCOVERY ANSWERS DOCUMENTS AND DISCLOSURE TO IDENTIFY WHAT DOCUMENTS/INFORMATION WAS PRODUCED BY NORTHWEST WHEN AND WHAT INFORMATION BEIGL PRODUCED WHEN FOR THE CHRONOLOGY OF THE SANCTION MOTIONS | 0.70 | @ | 250.00 | 175.00 |
| 09/11/12 | CCH | DRAFT CHRONOLOGY OF WHAT DOCUMENTS/INFORMATION WAS PRODUCED BY NORTHWEST WHEN, WHAT INFORMATION BEIGL PRODUCED WHEN FOR THE CHRONOLOGY OF THE SANCTION MOTIONS AND WHEN DISCUSSIONS/EMAILS WERE SENT TO BEIGL QUESTIONS ON HIS EVIDENCE IN ORDER TO DRAFT FACTUAL BACKGROUND OF MOTION FOR SANCTIONS | 0.30 | @ | 250.00 | 75.00 |
| 09/11/12 | DMS | CORRESP'S WITH TOM ON THE SANCTIONS MOTION | 0.20 | @ | 295.00 | 59.00 |

| 09/12/12 CCH | | 0.30 @ | 250.00 | 75.00 |
|---|---|---|---|---|
| | REVIEW BILL OF COSTS AND ITEMIZED "OTHER COSTS" AND CONFIRM THE APPROPRIATE INVOICES ARE ATTACHED, ███████ REDACT PRIVILEGE MATERIAL FROM FIRM BILLING AND VERIFY TOTAL CORRECT IN PREPARATION TO FILE | | | |
| 09/12/12 CCH | | 0.50 @ | 250.00 | 125.00 |
| | REVISE AND SUPPLEMENT BRIEF TO REFOCUS THEME OF BRIEF TO HIGHLIGHT BIEGL'S PURSUIT IN BAD FAITH, DISCUSS WHAT HE DID, WHAT HE PRODUCED AND THAT NORTHWEST WAS FORCED TO DISPROVE HIS CASE | | | |
| 09/12/12 CCH | | 0.30 @ | 250.00 | 75.00 |
| | DRAFT LIST OF EXHIBITS, INCLUDING DISCOVERY ANSWERS, DISCLOSURES, EMAILS, LETTERS, AND DOCUMENT TO BE FILED IN SUPPORT OF MOTION FOR SANCTIONS | | | |
| 09/12/12 CCH | | 0.60 @ | 250.00 | 150.00 |
| | SUPPLEMENT MOTION FOR SANCTION WITH ARGUMENT THE BIEGL SUIT WITH AN INTENT TO HARASS NORTHWEST THAT STARTED BEFORE HE FILED THE COMPLAINT AND WITH DISREGARD FOR HIS EVIDENCE THAT WAS FAKE | | | |
| 09/12/12 DMS | | 0.30 @ | 295.00 | 88.50 |
| | BEGIN TO DRAFT/REVISE PORTIONS OF THE SANCTION MOTION - ORGANIZE SECTIONS AND ADD PORTION ON THE ACT | | | |
| 09/13/12 CCH | | 0.20 @ | 250.00 | 50.00 |
| | DRAFT LETTER TO JUDGE SHADUR WITH COURTESY COPIES OF MOTION FOR SANCTIONS PER LOCAL RULE 5.2 | | | |
| 09/13/12 CCH | | 0.30 @ | 250.00 | 75.00 |
| | OUTLINE GENERAL FACTS TO HIGHLIGHT FOR COURT IN FACTUAL BACKGROUND SECTION TO BE ADDED TO MOTION | | | |
| 09/13/12 CCH | | 0.80 @ | 250.00 | 200.00 |
| | DRAFT FACTUAL BACKGROUND SECTION OF MOTION, SET FORTH CLAIMS IN COMPLAINT, PLAINTIFF'S THEORY, HIS EVIDENCE/DISCOVERY VERSUS OUR EVIDENCE DISCOVERY, ACCESS ONE DISCOVERY AND HIS DEPOSITION AND ARGUE NOT UNTIL WE HAD TO FIGURE OUT HIS CASE WAS FALSE DID HE QUIT | | | |

| Date | | | | | |
|---|---|---|---|---|---|
| 09/13/12 | CCH | | 1.00 @ | 250.00 | 250.00 |

REVISE AND EDIT MOTION FOR SANCTION, CORRECT
FACT REFERENCES IN BRIEF SO THEY ARE IN LINE
WITH FACTUAL BACKGROUND SECTION; ADD
ADDITIONAL CITATIONS TO CASES WHERE PLAINTIFF
SANCTIONS FOR HARASSMENT UNDER 1692K, INCLUDE
TESTIMONY CITATIONS FROM BIEGL'S DEPOSITION
TRANSCRIPT AND OTHER CASES WHERE BAD FAITH
FOUND FOR FALSE PLEADING AND ALTERING
EVIDENCE

| Date | | | | | |
|---|---|---|---|---|---|
| 09/13/12 | CCH | | 0.30 @ | 250.00 | 75.00 |

REVISE SANCTION MOTION TO INCLUDE CITATIONS TO
THE APPROPRIATE EXHIBITS TO BE FILED IN SUPPORT

| Date | | | | | |
|---|---|---|---|---|---|
| 09/13/12 | CCH | | 0.70 @ | 250.00 | 175.00 |

READ BIEGL'S DEPOSITION TESTIMONY AND IDENTIFY
TESTIMONY THAT HE GIVES TO (1) SUPPORT HIS FAKE
TAPE (2) THE 608 NUMBER AND (3) TO SUPPORT HIS
FALSE CLAIMS TO INCLUDE IN SANCTIONS MOTION

| Date | | | | | |
|---|---|---|---|---|---|
| 09/13/12 | CCH | | 0.10 @ | 250.00 | 25.00 |

READ LOCAL RULE FOR REQUIREMENTS FOR JUDGE'S
COPY IN TERMS OF BIDING AND TABBING EXHIBITS

| Date | | | | | |
|---|---|---|---|---|---|
| 09/13/12 | CCH | | 0.30 @ | 250.00 | 75.00 |

REVIEW FRCP 54D REGARDING COSTS AND CASES
DISCUSSING BILLS OF COST; CONFIRM WHEN THEY
CAN BE SOUGHT, IF IT BASED ON STATUS AS
PREVAILING PARTY OR JUDGMENT AND IF THE COURT
HAS DISCRETION TO AWARD

| Date | | | | | |
|---|---|---|---|---|---|
| 09/13/12 | CCH | | 0.30 @ | 250.00 | 75.00 |

BRIEFLY READ CASES LAW CLERK PULLED WHEREIN
SHADUR HAD TO DECIDE SANCTION ISSUES; NOTE IF
ANY CASES INVOLVED SANCTION UNDER SECTION K
AND WHAT THE DECISIONS DID INVOLVE AND HOW
SHADUR HANDLED THE MATTERS FOR USE TO ARGUE
SANCTION MOTION

| Date | | | | | |
|---|---|---|---|---|---|
| 09/13/12 | DMS | | 1.80 @ | 295.00 | 531.00 |

DRAFT AND REVISE OUR SANCTIONS MOTION,
REVIEWING PORTIONS OF THE COMPLAINT, THE
DISCOVERY, THE DOCKET, AND CONFIRMING THE
TIMELINE

| Date | | | | | |
|---|---|---|---|---|---|
| 09/14/12 | BWG | | 2.40 @ | 0.00 | 0.00 |

OBTAIN AND ANALYZE FEDERAL LEGAL AUTHORITY
RE PROCEDURE AND PROPRIETY OF FDCPA SANCTIONS
AGAINST PLAINTIFF

09/14/12 BWG                                          0.50 @      0.00      0.00

OBTAIN AND ANALYZE FEDERAL STATUTORY
AUTHORITY RE DEADLINE FOR FILING SANCTIONS
MOTION


09/14/12 BWG                                          2.10 @      0.00      0.00

RESEARCH, ANALYZE, AND WRITE MEMO RE JUDGE
SHADUR'S PRIOR SANCTION RULINGS FOR USE IN
DETERMINING LIKELIHOOD OF SUCCESS ON MOTION.


09/14/12 CCH                                          0.10 @    250.00     25.00

RECEIVE AND STUDY EDELMAN'S MOTION TO
WITHDRAW


09/14/12 DMS                                          0.60 @    295.00    177.00

T/C WITH GREENE ON OUR SANCTIONS/COSTS MOTIONS
AND WHETHER THEY WILL DEFEND (.2); DRAFT EMAILS
(3) TO CLIENTS ON THE VARIOUS MOTIONS AND CONF.
WITH EDELMAN'S OFFICE (.2); REVIEW EDELMAN'S
MOTION TO WITH DRAW (.1): T/C WITH ███████████


09/17/12 CCH                                          0.10 @    250.00     25.00

CALL FROM EDELMAN ABOUT WDRAW MOTION


09/21/12 CCH                                          0.10 @    250.00     25.00

RECEIVE AND REVIEW ORDER ON MOTION TO
WITHDRAW AND MOTION FOR SANCTIONS; RULE TO
SHOW CAUSE ISSUED


09/21/12 CCH                                          0.20 @    250.00     50.00

REVIEW BILLS AND IDENTIFY THOSE TO BE SCANNED
FOR REDACTING TO BE USED AT AND PREPARE FOR
RULE TO SHOW CAUSE HEARING AND NOTE WORK IN
PROGRESS (UNBILLED TIME) TO BE OBTAIN ON 9/27
FROM ACCOUNTING


09/21/12 CCH                                          1.00 @    250.00    250.00

APPEAR IN COURT BEFORE JUDGE SHADUR ON
EDELMAN'S RENEWED MOTION TO W/DRAW AND
MOTION FOR SANCTIONS; MOTION TO WITHDRAW
GRANTED; MOTION FOR SANCTIONS CONTINUED; RULE
TO SHOW CAUSE TO BE ISSUED TO BEIGL


09/21/12 CCH                                          0.10 @    250.00     25.00

RECEIVE AND REVIEW EMAILS FROM SCHEONIG
ABOUT ██████████████

| 09/21/12 CCH | | 0.20 @ | 250.00 | 50.00 |
|---|---|---|---|---|

DRAFT MEMO TO FILE REGARDING HEARING ON
RENEWED MOTION TO W/DRAW, EDELMAN'S
COMMENTS TO SHADUR ON ALLOWING BEIGL TIME TO
RETAIN NEW COUNSEL AND SHADUR'S RESPONSE;
NOTE RULE TO ISSUE FOR ONE WEEK RETURN DATE
AND EDELMAN INSTRUCTED TO EMAIL BEIGL ABOUT
SAME

| 09/21/12 DMS | | 0.20 @ | 295.00 | 59.00 |
|---|---|---|---|---|

CORRESP'S WITH CLIENTS ON THE HEARING TODAY
AND STRATEGY FOR NEXT HEARING

| 09/26/12 CCH | | 0.30 @ | 250.00 | 75.00 |
|---|---|---|---|---|

WORK ON PREPARING FOR RULE TO SHOW CAUSE AND
SANCTIONS MOTION HEARING; OUTLINE POTENTIAL
ISSUES THAT J. SHADUR WILL HAVE TO ADDRESS WITH
BIEGL BASED ON CONSTITUTIONAL STATUS AS BEING
IN CUSTODY IF BIEGL APPEARS IN COURT CONSISTENT
WITH RULE TO SHOW CAUSE; OUTLINE POTENTIAL
SCOPE OF QUESTIONING RELATED TO RULE TO SHOW
CAUSE JUDGE SHADUR COULD POSE

| 09/27/12 CCH | | 0.50 @ | 250.00 | 125.00 |
|---|---|---|---|---|

READ AND REDACT PRIVILEGED INFORMATION FROM 5
MONTHS OF INVOICES IN PREPARATION TO USE IN
EVIDENCE AT HEARING.

| 09/28/12 CCH | | 1.00 @ | 250.00 | 250.00 |
|---|---|---|---|---|

APPEAR IN COURT BEFORE JUDGE SHADUR ON RULE
TO SHOW CAUSE AND CONTINUED MOTION FOR
SANCTIONS; BEIGL DID NOT APPEAR; MOTION FOR
SANCTIONS GRANTED AND SUBMISSION OF BILLS
DISCUSSED WITH DEADLINE SET

| 09/28/12 CCH | | 0.20 @ | 250.00 | 50.00 |
|---|---|---|---|---|

DRAFT EMAIL TO CLIENTS ABOUT RULE TO SHOW
CAUSE AND SANCTIONS MOTION HEARING; BIEGL DID
NOT SHOW. MOTION GRANTED AND SUBMISSION
DATES FOR INVOICES SET

| 09/28/12 CCH | | 0.60 @ | 250.00 | 150.00 |
|---|---|---|---|---|

READ BIEGL'S DEPOSITION TRANSCRIPT AND DEP
OUTLINE; REVIEW HIS DISCOVERY ANSWERS; OUTLINE
TOPICS FOR QUESTIONING ABOUT PLEADING, HIS
VERIFIED ANSWERS TO DISCOVERY, THE TAPE AND
TESTIMONY ABOUT IT; TO PREPARE FOR RULE TO
SHOW CAUSE HEARING, POTENTIAL EXAMINATION OF
BIEGL (IF IN COURT AND PERMITTED BY JUDGE) AND
CONTINUED SANCTION MOTION HEARING

09/28/12 CCH                                          0.10 @    250.00    25.00
          DRAFT OUTLINE FOR SPREADSHEET WITH BREAK
          DOWN OR FEES AND COSTS BY MONTHLY INVOICE TO
          FILE WITH BILLS

09/28/12 CCH                                          0.10 @    250.00    25.00
          RECEIVE AND REVIEW ORDER ON MOTION FOR
          SANCTIONS AND TO SHOW CAUSE; DIARY DATES

09/28/12 DMS                                          1.10 @    295.00    324.50
          COURT APPEARANCE BEFORE JUDGE SHADUR FOR
          HEARING ON OUR SANCTIONS MOTION (.9); PREP. WITH
          CORRINE BEFOREHAND (.2)

|  |  |
|---|---|
| Total fees this bill | $4,973.00 |
| Total disbursements this bill | $40.00 |
| Total this bill | $5,013.00 |
| Total prior bills (list follows) | $11,239.00 |
| Total bills payable: | $16,252.00 |

Recap of Fees: Timekeeper, Hours, Rate

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CCH | HEGGIE, CORINNE C | PARTNER | 14.70 Hours | at | 250.00 | = | $3,675.00 |
| BWG | GOLUSKA, BENJAMIN W | LAW CLERK | 5.00 Hours | at | 0.00 | = | $0.00 |
| DMS | SCHULTZ, DAVID M. | PARTNER | 4.40 Hours | at | 295.00 | = | $1,298.00 |
| | | | | | | | $4,973.00 |

Recap of Disbursements:

Total disbursements          $40.00

Unpaid Prior Invoices *

| Number | Date | Amount Due |
|---|---|---|
| 11157952 | 07/11/12 | $4,318.35 |
| 11165300 | 08/07/12 | $1,887.15 |
| 11177411 | 09/17/12 | $5,033.50 |
| Total | | $11,239.00 |
| This Invoice | | $5,013.00 |
| Total Current & Prior Invoices | | $16,252.00 |

* If you have any questions concerning prior invoices, please call our Accounts Receivable Department at 3431.

**& CULBERTSON LLP**

## DOCKET DEPARTMENT REQUEST FORM

Requestor _CC Traggie_  Date Rec'd. _3/2/12_  Date Completed _3/2/12_

Rec'd. By _____  Completed By _MD_

Matter No. (Required) _# 93 1879_  Matter Name _Beig V. Northwest_

### COURT / AGENCY

☐ Daley Center  ☑ Federal Court  ☐ Other

Court No. _12-CV-0015_

Case Name _Beig V. Northwest_

### SPECIAL INSTRUCTIONS

1. ☐ Request for Copies  ☐ Certified  ☐ Regular

2. ☐ Please enter the above case on the Motion call. (Routine, Emergency, Regular)

Judge _____  Room _____  Date(s) _____

Motion for/to _____

3. ☐ Please deliver to Judge/Person _Milton I S Nadas_  Room _2303_
  _Courtesy_

4. ☐ Other Request _____

### DOCKET'S REPORT / NOTES

_CC Delivered_

### ACCOUNTING

| Docket Fees: | Billing Description: |
|---|---|
| | ☐ Court call by Docket Dept. Clerk to court clerk's office to file pleadings/motions in case. (Expense Code 40) |
| _X_ $40.00 Court Run | ☐ Court call by Docket Dept. Clerk to court clerk's office to search court file, make copies of filed documents. (Expense Code 50) |
| _____ $75.00 Hourly Rate | ☑ Court call by Docket Dept. Clerk to court clerk's office to deliver courtesy copies to Judge's Chambers as required before hearing. (Expense Code 50) |
| _____ Time Spent On Request | |
| Total Fees: $ _40.00_ | |

# INVOICE

McCorkle Court Reporters, Inc.
200 North LaSalle Street
Suite 2900
Chicago, IL 60601
Phone:800-622-6755  Fax:312-263-7494

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 465156 | 6/20/2012 | 438254 |
| Job Date | Case No. | |
| 6/7/2012 | 12 CV 00150 | |
| Case Name | | |
| Beigl, Bill vs. Northwest Collections | | |
| Payment Terms | | |
| Net 30 | | |

Corinne Heggie
Hinshaw & Culbertson, LLP
222 North LaSalle Street
Suite 300
Suite 500 - Mailroom
Chicago, IL 60601

ORIGINAL TRANSCRIPT IN CONDENSED FORMAT OF:

| | | | |
|---|---|---|---|
| William Beigl | 148.00 Pages | @ 3.45 | 510.60 |
| E-Transcript File | | 25.00 | 25.00 |
| Original Exhibits Attached | | 0.00 | 0.00 |
| Delivery & Handling | | 7.50 | 7.50 |
| | TOTAL DUE >>> | | $543.10 |

**Please note our suite has changed to 2900**
Etran sent via e-mail on 6-19-12.
Thank you.  We appreciate your business.
Transcript files posted in our repository at McDeps.com

**Tax ID:** 362799976

*Please detach bottom portion and return with payment.*

Corinne Heggie
Hinshaw & Culbertson, LLP
222 North LaSalle Street
Suite 300
Suite 500 - Mailroom
Chicago, IL 60601

Job No.    : 438254          BU ID      : MCC-MAIN
Case No.   : 12 CV 00150
Case Name  : Beigl, Bill vs. Northwest Collections

Invoice No. : 465156          Invoice Date : 6/20/2012
**Total Due : $ 543.10**

| PAYMENT WITH CREDIT CARD | |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date: | Phone#: |
| Billing Address: | |
| Zip: | Card Security Code: |
| Amount to Charge: | |

Remit To: **McCorkle Court Reporters, Inc.**
          **200 North LaSalle Street**
          **Suite 2900**
          **Chicago, IL  60601**

# INVOICE

McCorkle Court Reporters, Inc.
200 North LaSalle Street
Suite 2900
Chicago, IL 60601
Phone:800-622-6755  Fax:312-263-7494

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 463729 | 6/15/2012 | 438254 |

| Job Date | Case No. | |
|---|---|---|
| 6/7/2012 | 12 CV 00150 | |

| Case Name |
|---|
| Beigl, Bill vs Northwest Collections |

| Payment Terms |
|---|
| Net 30 |

Corinne Heggie
Hinshaw & Culbertson, LLP
222 North LaSalle Street
Suite 300
Suite 500 - Mailroom
Chicago, IL 60601

TAKEN BUT NOT TRANSCRIBED DEPOSITION OF:
    Bill Beigl
        Non Transcribed - Hourly                              3.00           @           62.50          187.50

                                                            **TOTAL DUE >>>**                        **$187.50**

**Please note our suite has changed to 2900**

Thank you. We appreciate your business.
Transcript files posted in our repository at McDeps.com

**Tax ID:** 362799976

*Please detach bottom portion and return with payment.*

Corinne Heggie
Hinshaw & Culbertson, LLP
222 North LaSalle Street
Suite 300
Suite 500 - Mailroom
Chicago, IL 60601

Invoice No.   : 463729
Invoice Date  : 6/15/2012
**Total Due   : $ 187.50**

Remit To: **McCorkle Court Reporters, Inc.**
          **200 North LaSalle Street**
          **Suite 2900**
          **Chicago, IL 60601**

Job No.      : 438254
BU ID        : MCC-MAIN
Case No.     : 12 CV 00150
Case Name    : Beigl, Bill vs Northwest Collections



**Pontis Systems, Inc.**
228 S.Wabash Ave., Ste 210
Chicago, IL 60604
Tel: (312) 427-3919

# Invoice

| DATE | INVOICE |
|------|---------|
| 4/19/2012 | 20120049 |

| BILL TO | SHIP TO |
|---------|---------|
| **Hinshaw & Culbertson LLP**<br>**222 N. LaSalle Street, Ste 300**<br>**Chicago, IL 60601**<br>**Attn: Accounts Payable** | Hinshaw & Culbertson LLP<br>222 N. LaSalle Street, Ste 300<br>Chicago, IL 60601<br>Attn: Corinne C. Heggie |

Fed. Id: 36-4399148

| P.O. NO | TERMS | | SHIP VIA | JOB ID | |
|---------|-------|---|----------|--------|---|
| **C Matter#931879** | **Due on receipt** | | **Customer PickUp** | **04-19-2012 Matter# 931879** | |

| DESCRIPTION | | QUANTITY | RATE | AMOUNT |
|-------------|---|----------|------|--------|
| **Convert Microcassette ---> MP3----> CD** | | 1 | 50.00 | 50.00 |
| | | | | |
| **Re: Bill Beigl v. Northwest Collectors, Inc.** | | | | |
| **Case No. 12-CV-00150** | | | | |
| **Client Matter # 931879** | | | | |
| **Requester: Corinne C. Heggie 312-704-3626** | | | | |

| Please remit to above address. We appreciate your prompt payment. | **Total** | **$50.00** |
|---|---|---|